# Exhibit C

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

**Refugee and Special Immigrant Visa Cases**

| | | | | |
|---|---|---|---|---|
| **Total Cases** | 6570 | | | |
| **Total Individuals** | 16930 | | | |

| State Name | Preference City | State | Nationality | Native Language | Ethnicity | Case Size | Case Availability | Assurance Status |
|---|---|---|---|---|---|---|---|---|
| | **Total Cases: 13** | | **Total Individuals 41** | | | | | |
| | Framingham | Massachusetss | CO | Spanish | LN | 2 | A | NOA |
| | Huron | SG | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Lansing | MC | SO | Somali | AJ | 1 | H | NOA |
| | Lincoln | NB | IZ | Arabic | KU | 4 | A | NOA |
| | Lousiville | KE | SU | Arabic | ZG | 5 | A | NOA |
| | Lousiville | KE | SU | Massalit | MV | 1 | A | NOA |
| | Massachusetts | 01852 | IZ | Arabic | AA | 4 | H | NOA |
| | Sioux Falls | SD 605 | ER | Kunama | KM | 1 | H | NOA |
| | South Dakota | 57104 | ER | Kunama | KM | 5 | A | NOA |
| | UNK | UNK | SO | Somali | DA | 8 | H | NOA |
| | Unknown city | UNK | BM | Sgaw Karen | KR | 6 | H | NOA |
| | Virginia | 23229 | ET | Oromo, West Central | OR | 1 | H | NOA |
| | Wichita | KA | SU | Arabic | FO | 1 | A | NOA |
| **Alabama** | **Total Cases: 5** | | **Total Individuals 5** | | | | | |
| | Birmingham | AL | BM | Tedim | CI | 1 | H | NOA |
| | Birmingham | AL | BM | Tedim | CI | 1 | H | NOA |
| | Jacksonville | AL | IZ | Arabic | AA | 1 | H | NOA |
| | Mobile | AL | IZ | Arabic | AA | 1 | H | NOA |
| | Mobile | AL | BM | Falam | CI | 1 | H | NOA |
| **Alaska** | **Total Cases: 6** | | **Total Individuals 18** | | | | | |
| | Anchorage | AK | SO | Somali | AD | 1 | H | NOA |
| | Anchorage | AK | SU | Zaghawa | ZG | 1 | A | NOA |
| | Anchorage | AK | SU | Zaghawa | ZG | 1 | A | NOA |
| | Anchorage | AK | SO | Somali | AD | 12 | A | NOA |
| | Anchorage | AK | IZ | Arabic | AA | 2 | A | MTG |
| | Anchorage | AK | ER | Other Minor Languages | TX | 1 | H | NOA |
| **Arizona** | **Total Cases: 136** | | **Total Individuals 335** | | | | | |
| | Avondale | AZ | CG | Kinyamulenge | BP | 1 | A | NOA |
| | Bullhead City | AZ | AF | Dari | TA | 4 | A | MTG |
| | Cave Creek | AZ | IR | Farsi, Western | FA | 1 | A | NOA |
| | Chandler | AZ | IZ | | ZZ | 5 | H | NOA |
| | Gilbert | AZ | IZ | Arabic | CD | 1 | A | NOA |
| | Gilbert | AZ | IZ | Arabic | AA | 1 | H | NOA |
| | Gilbert | AZ | IZ | Arabic | CD | 1 | A | NOA |
| | Gilbert | AZ | IZ | Arabic | AY | 3 | A | NOA |
| | Gilbert | AZ | IZ | Arabic | CD | 1 | H | NOA |
| | Glendale | AZ | BM | Rohingya | RH | 5 | H | NOA |
| | Glendale | AZ | IZ | | ZZ | 1 | H | NOA |
| | Glendale | AZ | BM | Burmese | MX | 1 | H | ALL |
| | Glendale | AZ | BM | Burmese | MX | 5 | A | ALL |
| | Glendale | AZ | IZ | Arabic | AA | 3 | H | NOA |
| | Glendale | AZ | IZ | Arabic | AA | 4 | H | NOA |
| | Glendale | AZ | BM | Rohingya | RH | 5 | H | NOA |
| | Glendale | AZ | BM | Rohingya | RH | 4 | A | ALL |
| | Glendale | AZ | BM | Rohingya | RH | 6 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Glendale | AZ | BM | Rohingya | RH | 4 | A | NOA |
| Glendale | AZ | BM | Burmese | MX | 1 | A | ALL |
| Glendale | AZ | BM | Rohingya | RH | 5 | H | NOA |
| Glendale | AZ | IZ | Arabic | AA | 2 | H | NOA |
| Glendale | AZ | IZ | | ZZ | 1 | H | NOA |
| Glendale | AZ | BM | Rohingya | RH | 3 | H | NOA |
| Glendale | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Glendale | AZ | BM | Rohingya | RH | 5 | A | SCU |
| Glendale | AZ | IZ | Arabic | SY | 3 | H | NOA |
| Glendale | AZ | IZ | Arabic | TU | 3 | A | SCU |
| Glendale | AZ | IZ | Arabic | KU | 1 | A | NOA |
| Glendale | AZ | IZ | Arabic | CD | 6 | A | NOA |
| Glendale | AZ | IZ | Arabic | AA | 2 | H | NOA |
| Glendale | AZ | IZ | Arabic | AA | 1 | A | NOA |
| Glendale | AZ | BM | Burmese | MX | 1 | A | ALL |
| Peoria | AZ | CG | Kinyamulenge | BP | 7 | A | NOA |
| Peoria | AZ | CG | Kinyamulenge | BP | 1 | A | NOA |
| Pheonix | AZ | RW | Kinyarwanda | TS | 1 | A | ALL |
| Pheonix | AZ | CT | French | GO | 3 | A | NOA |
| Phoenix | AZ | SO | Somali | RW | 1 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 4 | H | NOA |
| Phoenix | AZ | IZ | | ZZ | 3 | H | NOA |
| Phoenix | AZ | BM | Burmese | KR | 1 | H | NOA |
| Phoenix | AZ | AF | Dari | HZ | 3 | A | MTG |
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| PHOENIX | AZ | IZ | Arabic | SY | 1 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 3 | A | MTG |
| Phoenix | AZ | SO | Somali | DA | 2 | H | NOA |
| Phoenix | AZ | BM | Burmese | KR | 1 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 1 | H | NOA |
| Phoenix | AZ | CG | Kinyamulenge | BP | 1 | A | NOA |
| Phoenix | AZ | BM | Pwo Karen | KR | 1 | H | NOA |
| Phoenix | AZ | BM | Mon | MN | 1 | H | NOA |
| Phoenix | AZ | IR | Farsi, Western | FA | 2 | A | NOA |
| Phoenix | AZ | AF | Farsi, Western | UZ | 4 | A | NOA |
| Phoenix | AZ | IZ | | ZZ | 4 | H | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 4 | A | ALL |
| Phoenix | AZ | AF | Dari | HZ | 8 | A | MTG |
| Phoenix | AZ | IR | Farsi, Western | FA | 1 | A | NOA |
| Phoenix | AZ | BM | Pwo Karen | KR | 2 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| Phoenix | AZ | AF | Dari | TA | 1 | H | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Phoenix | AZ | BM | Tamil | TL | 2 | H | NOA |
| Phoenix | AZ | ER | Tigrinya | TG | 7 | H | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Phoenix | AZ | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Phoenix | AZ | BM | Chin – Zaniat | CI | 5 | H | NOA |
| Phoenix | AZ | BM | Rohingya | RH | 1 | A | NOA |
| Phoenix | AZ | CG | Kinyamulenge | BP | 1 | A | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| Phoenix | AZ | SO | Other Minor Languages | BA | 1 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

### Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| PHOENIX | AZ | CU | Spanish | CU | 1 | A | NOA |
| Phoenix | AZ | BM | Arakan | AK | 1 | H | NOA |
| Phoenix | AZ | IR | Farsi, Western | FA | 3 | A | NOA |
| PHOENIX | AZ | IZ | Arabic | SY | 1 | H | NOA |
| Phoenix | AZ | BM | Rohingya | RH | 5 | H | NOA |
| Phoenix | AZ | IZ | | ZZ | 4 | H | NOA |
| Phoenix | AZ | SO | Other Minor Languages | BA | 1 | H | NOA |
| Phoenix | AZ | CG | Kinyamulenge | BP | 5 | A | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 1 | A | NOA |
| Phoenix | AZ | SO | Somali | DA | 1 | H | NOA |
| Phoenix | AZ | IZ | | ZZ | 5 | H | NOA |
| Phoenix | AZ | SO | Somali | DA | 2 | A | NOA |
| Phoenix | AZ | BM | Burmese | KR | 2 | A | ALL |
| Phoenix | AZ | BT | Nepali | LS | 1 | H | MTG |
| Phoenix | AZ | ER | Tigrinya | TG | 1 | H | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 1 | A | MTG |
| Phoenix | AZ | BM | Sgaw Karen | KR | 5 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 1 | H | NOA |
| Phoenix | AZ | BM | Burmese | BU | 4 | H | NOA |
| Phoenix | AZ | CG | Kinyamulenge | BP | 2 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 1 | H | NOA |
| Phoenix | AZ | BT | Nepali | LS | 4 | H | NOA |
| PHOENIX | AZ | IZ | Arabic | SY | 1 | H | NOA |
| Phoenix | AZ | BM | Matu | CI | 1 | A | NOA |
| Phoenix | AZ | IZ | | ZZ | 3 | H | NOA |
| Phoenix | AZ | BM | Rohingya | RH | 4 | H | NOA |
| PHOENIX | AZ | SO | Somali | AD | 1 | H | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Phoenix | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| Phoenix | AZ | BT | Nepali | LS | 2 | H | MTG |
| Phoenix | AZ | CG | Kinyamulenge | BP | 1 | A | NOA |
| Phoenix | AZ | BM | Sgaw Karen | KR | 4 | H | NOA |
| Phoenix | AZ | SO | Somali | EH | 1 | H | NOA |
| Phoenix | AZ | BM | Rohingya | RH | 1 | H | NOA |
| Phoenix | AZ | IZ | Kurdi | KU | 1 | A | NOA |
| Phoenix | AZ | SO | Somali | HA | 5 | H | NOA |
| Phoenix | AZ | BM | Rohingya | RH | 3 | A | MTG |
| Phoenix | AZ | IZ | | ZZ | 1 | H | NOA |
| Phoenix | AZ | BM | Burmese | KR | 4 | H | NOA |
| Queen Creek | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Scottsdale | AZ | IR | Farsi, Western | FA | 1 | H | NOA |
| Scottsdale | AZ | IR | Farsi, Western | FA | 1 | A | NOA |
| Scottsdale | AZ | IZ | Arabic | AA | 3 | A | NOA |
| Scottsdale | AZ | IZ | Siryac | SY | 3 | H | NOA |
| Tempe | AZ | IZ | Arabic | AA | 2 | A | NOA |
| Tucson | AZ | IZ | Arabic | AA | 1 | H | NOA |
| Tucson | AZ | CG | Kinyamulenge | BP | 7 | H | NOA |
| Tucson | AZ | CG | Kinyamulenge | BP | 1 | H | NOA |
| Tucson | AZ | SO | Maimai | BT | 8 | A | NOA |
| Tucson | AZ | BM | Sgaw Karen | KR | 2 | H | NOA |
| Tucson | AZ | SO | Somali | ZY | 1 | A | NOA |
| Tucson | AZ | AF | Dari | TA | 1 | A | ALL |
| Tucson | AZ | SO | Somali | DA | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Tucson | AZ | IZ | Arabic | AA | 2 | H | NOA |
| | Tucson | AZ | CG | Kiswahili | ML | 5 | A | NOA |
| | Tucson | AZ | SO | Somali | ZY | 2 | A | NOA |
| | Tucson | AZ | IZ | Arabic | AA | 5 | H | NOA |
| | Tucson | AZ | IZ | Arabic | AA | 3 | H | NOA |
| | TUCSON | AZ | IZ | Arabic | AA | 7 | H | NOA |
| | Tucson | AZ | IZ | Arabic | AA | 2 | H | NOA |
| | Tuscom | AZ | SO | Somali | ZY | 1 | H | NOA |
| | Tuscon | AZ | SO | Somali | DA | 1 | H | NOA |
| **Arkansas** | **Total Cases: 3** | | **Total Individuals 6** | | | | | |
| | Clarksville | AR | BM | Sgaw Karen | KR | 1 | A | ALL |
| | Clarksville | AR | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Phoenix | AR | IZ | Arabic | AR | 4 | H | NOA |
| **California** | **Total Cases: 582** | | **Total Individuals 1587** | | | | | |
| | | CA | SY | Arabic | KU | 4 | H | NOA |
| | | CA | SY | Arabic | KU | 4 | H | NOA |
| | | CA | SY | Arabic | KU | 1 | H | NOA |
| | | CA | IZ | Arabic | TU | 1 | A | NOA |
| | Alameda | CA | IZ | Arabic | AA | 5 | H | NOA |
| | Alameda | CA | IZ | Arabic | AA | 5 | H | ALL |
| | Alhambra | CA | CH | Chinese, Mandarin | HN | 2 | H | ALL |
| | Alhambra | CA | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Alhambra | CA | CH | Chinese, Mandarin | HN | 1 | A | ALL |
| | Alhambra | CA | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Alpine | CA | IZ | Arabic | AA | 3 | H | NOA |
| | Alta Lima | CA | AF | Pashto, Northern | PA | 3 | H | NOA |
| | ANAHEIM | CA | IZ | Arabic | AA | 4 | A | NOA |
| | Anaheim | CA | IZ | Arabic | AA | 1 | A | NOA |
| | Anaheim | CA | IZ | Arabic | AA | 1 | H | NOA |
| | ANAHEIM | CA | SY | Arabic | KU | 1 | H | NOA |
| | Anaheim | CA | SY | Arabic | AA | 2 | A | NOA |
| | Anaheim | CA | AF | Dari | TA | 5 | A | ALL |
| | Anaheim | CA | IZ | | ZZ | 7 | H | NOA |
| | Anaheim | CA | SY | Arabic | AA | 7 | H | NOA |
| | Anaheim | CA | IZ | Arabic | AA | 2 | A | NOA |
| | Anaheim | CA | AF | Dari | ZY | 6 | A | MTG |
| | Anaheim, | CA | IZ | Arabic | AA | 1 | H | NOA |
| | ANTELOPE | CA | AM | Armenian | AR | 1 | H | NOA |
| | ANTELOPE | CA | BO | Russian | BY | 4 | H | NOA |
| | Antelope | CA | IZ | Arabic | AA | 2 | H | NOA |
| | ANTELOPE | CA | UP | Ukrainian | UK | 3 | A | NOA |
| | ANTELOPE | CA | UP | Ukrainian | UK | 2 | A | NOA |
| | ANTELOPE | CA | UP | Ukrainian | UK | 1 | A | NOA |
| | Antioch | CA | AF | Dari | TA | 4 | A | ALL |
| | Apple Valley | CA | IZ | Arabic | AA | 1 | H | NOA |
| | Apple Valley | CA | IZ | Arabic | AA | 1 | H | NOA |
| | Apple Valley | CA | IZ | Arabic | AA | 3 | H | NOA |
| | Aurora | CA | IZ | | ZZ | 3 | H | NOA |
| | Burbank | CA | IZ | | ZZ | 4 | H | NOA |
| | Burbank | CA | IR | Armenian | AR | 2 | A | MTG |
| | Burbank | CA | IR | Armenian | AR | 1 | A | MTG |
| | Burbank | CA | IR | Armenian | AR | 2 | A | MTG |
| | Califonia | CA | ET | Oromo, West Central | OR | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Canoga Park | CA | AF | Dari | TA | 1 | A | NOA |
| Canoga Park | CA | AF | Dari | TA | 1 | A | NOA |
| Canoga Park | CA | ES | Spanish | LN | 1 | H | NOA |
| Carmichael | CA | AF | Dari | TA | 4 | H | NOA |
| Carmichael | CA | AF | Pashto, Northern | PA | 3 | A | MTG |
| Carmichael | CA | IZ | Arabic | AA | 3 | H | NOA |
| Carmichael | CA | IR | Dari | PR | 1 | A | MTG |
| Carmichael | CA | IR | Dari | PR | 1 | A | MTG |
| Carmichael | CA | IR | Dari | PR | 1 | A | MTG |
| Carmichael | CA | AF | Uzbek | UZ | 3 | A | MTG |
| Carmichael | CA | IZ | | ZZ | 6 | H | NOA |
| Carmichael | CA | IR | Dari | PR | 2 | A | MTG |
| Carmichael | CA | IZ | Arabic | SY | 3 | H | NOA |
| Carmichael | CA | IZ | Arabic | AA | 4 | A | SCU |
| Carmichael | CA | IZ | Arabic | AA | 1 | H | NOA |
| CHATSWORTH | CA | AF | Dari | TA | 7 | H | NOA |
| Chula Vista | CA | IZ | Arabic | AA | 1 | H | NOA |
| Chula Vista | CA | IZ | | ZZ | 7 | H | NOA |
| Chula Vista | CA | IZ | Arabic | AA | 1 | H | NOA |
| Chula Vista | CA | IZ | Arabic | AA | 3 | H | NOA |
| Chula Vista | CA | IZ | Arabic | AA | 1 | H | NOA |
| CITRUS HEIGHTS | CA | UP | Ukrainian | UK | 4 | A | MTG |
| CITRUS HEIGHTS | CA | RS | Russian | UK | 4 | H | NOA |
| CITRUS HEIGHTS | CA | UP | Ukrainian | UK | 1 | H | NOA |
| CITRUS HEIGHTS | CA | RS | Russian | UK | 2 | H | NOA |
| CITRUS HEIGHTS | CA | UP | Ukrainian | UK | 4 | H | NOA |
| CITRUS HEIGHTS | CA | UP | Russian | BF | 1 | A | NOA |
| Citrus Heights | CA | IZ | Arabic | AA | 5 | H | NOA |
| CITRUS HEIGHTS | CA | UP | Ukrainian | UK | 1 | H | NOA |
| CITRUS HEIGHTS | CA | UP | Ukrainian | UK | 3 | A | NOA |
| CITRUS HEIGHTS | CA | UP | Russian | BF | 2 | A | ALL |
| Concord | CA | AF | Pashto, Northern | PA | 4 | A | ALL |
| Concord | CA | AF | Dari | TA | 1 | H | NOA |
| CONCORD | CA | AF | Pashto, Northern | PA | 1 | H | NOA |
| Concord | CA | AF | Pashto, Northern | PA | 4 | A | ALL |
| Concord | CA | AF | Dari | TA | 4 | A | ALL |
| Conord | CA | AF | Pashto, Northern | PA | 5 | A | MTG |
| Corona | CA | IZ | Arabic | AA | 4 | A | ALL |
| Corona | CA | IZ | Arabic | AA | 1 | A | MTG |
| Corona | CA | AF | Pashto, Northern | PA | 1 | A | ALL |
| Cotati | CA | AF | Dari | PA | 3 | A | ALL |
| Cucamonga | CA | SY | Arabic | AA | 4 | H | NOA |
| Dixon | CA | BT | Nepali | LS | 1 | H | MTG |
| Dublin | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | AY | 4 | H | NOA |
| El Cajon | CA | IZ | Chaldean | CD | 3 | H | RMV |
| EL CAJON | CA | AF | Dari | HZ | 1 | A | MTG |
| El Cajon | CA | IZ | Arabic | AA | 5 | H | NOA |
| EL CAJON | CA | IZ | Arabic | AA | 1 | A | SCU |
| El Cajon | CA | IZ | Kurdi | KU | 3 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 5 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Cajon | CA | IZ | Arabic | AA | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | CD | 3 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 5 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 3 | H | NOA |
| El Cajon | CA | IZ | | ZZ | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 5 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 5 | A | ALL |
| El Cajon | CA | IZ | Arabic | AA | 1 | A | NOA |
| El Cajon | CA | IZ | Arabic | CD | 1 | H | NOA |
| El Cajon | CA | IZ | Chaldean | CD | 1 | H | RMV |
| El Cajon | CA | IZ | | ZZ | 2 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 1 | A | NOA |
| El Cajon | CA | IZ | | ZZ | 3 | H | NOA |
| El Cajon | CA | AF | Farsi, Western | HZ | 1 | A | NOA |
| El Cajon | CA | IZ | Arabic | AA | 1 | A | NOA |
| El Cajon | CA | IZ | Chaldean | CD | 1 | H | RMV |
| El Cajon | CA | AF | Dari | TA | 3 | A | NOA |
| El Cajon | CA | IZ | Arabic | AA | 6 | A | NOA |
| El Cajon | CA | AF | Dari | HZ | 3 | A | NOA |
| El Cajon | CA | IZ | Arabic | AA | 1 | H | NOA |
| El Cajon | CA | IZ | Assyrian | AA | 4 | H | NOA |
| El Cajon | CA | AF | Farsi, Western | HZ | 4 | A | NOA |
| El Cajon | CA | IZ | Arabic | AA | 3 | A | NOA |
| El Cajon | CA | IZ | Chaldean | CD | 1 | H | RMV |
| El Cajon | CA | IZ | Arabic | AA | 3 | H | NOA |
| El Cajon | CA | IZ | Arabic | SY | 5 | H | NOA |
| El Cajon | CA | BM | Sgaw Karen | KR | 3 | H | NOA |
| El Cajon | CA | IZ | Arabic | SY | 4 | H | NOA |
| El Cajon | CA | AF | Dari | HZ | 3 | A | NOA |
| El Cajon | CA | IZ | Arabic | AA | 4 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 5 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 3 | A | ALL |
| El Cajon | CA | IZ | Arabic | AA | 1 | H | NOA |
| El Cajon | CA | IZ | Kurdi | KU | 3 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 1 | A | ALL |
| El Cajon | CA | IZ | Arabic | AA | 4 | A | NOA |
| El Cajon | CA | IZ | Arabic | AA | 4 | A | NOA |
| El Cajon | CA | IZ | Arabic | CD | 1 | H | RMV |
| El Cajon | CA | IZ | Arabic | AA | 1 | H | NOA |
| EL CAJON | CA | IZ | Arabic | AA | 4 | A | NOA |
| El Cajon | CA | IZ | | ZZ | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 5 | H | ALL |
| El Cajon | CA | IZ | Arabic | AA | 3 | A | NOA |
| El Cajon | CA | IZ | | ZZ | 3 | H | NOA |
| El Cajon | CA | AF | Dari | TA | 6 | A | ALL |
| El Cajon | CA | IZ | Arabic | AA | 6 | H | SCU |
| El Cajon | CA | IZ | Arabic | KU | 2 | A | ALL |
| El Cajon | CA | IZ | Siryac | SY | 1 | H | MTG |
| El Cajon | CA | IZ | Arabic | AA | 4 | H | NOA |
| El Cajon | CA | IZ | Kurdi | KU | 1 | H | NOA |
| El Cajon | CA | IZ | | ZZ | 4 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 4 | A | NOA |
| El Cajon | CA | IZ | | ZZ | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 4 | A | MTG |
| El Cajon | CA | IZ | Arabic | AA | 4 | H | NOA |
| El Cajon | CA | IZ | Arabic | SY | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| El Cajon | CA | IZ | Arabic | CD | 5 | A | NOA |
| El Cajon | CA | IZ | Kurdi | KU | 1 | H | NOA |
| El Cajon | CA | IZ | Kurdi | KU | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | SY | 4 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 4 | H | NOA |
| El Cajon | CA | IZ | Arabic | AA | 4 | A | ALL |
| EL CAJON | CA | IZ | Arabic | CD | 1 | H | NOA |
| El Cajon | CA | IZ | Arabic | SY | 4 | H | NOA |
| El Cajon | CA | IZ | Arabic | AY | 4 | H | NOA |
| Elcajon | CA | IZ | Arabic | AA | 4 | H | NOA |
| Elcajon | CA | IZ | Arabic | AR | 1 | H | NOA |
| ELK GROVE | CA | KZ | Kazakh | KA | 1 | H | NOA |
| ELK GROVE | CA | RS | Russian | RU | 1 | H | NOA |
| ELK GROVE | CA | AF | Pashto, Northern | PA | 1 | A | ALL |
| ELK GROVE | CA | KZ | Kazakh | KA | 1 | H | NOA |
| Elk Grove | CA | AF | Dari | TA | 4 | A | MTG |
| ELK GROVE | CA | AF | Dari | TA | 3 | A | ALL |
| ELVERTA | CA | UP | Ukrainian | UK | 2 | H | NOA |
| Escondido | CA | IZ | Arabic | AA | 1 | A | NOA |
| FAIR OAKS | CA | UP | Ukrainian | UK | 9 | A | NOA |
| FAIR OAKS | CA | RS | Russian | UK | 4 | A | NOA |
| Fair Oaks | CA | UP | Ukrainian | UK | 6 | A | NOA |
| FAIR OAKS | CA | UP | Ukrainian | UK | 1 | H | NOA |
| FAIR OAKS | CA | AM | Armenian | AR | 5 | A | MTG |
| FAIR OAKS | CA | UP | Ukrainian | UK | 1 | A | NOA |
| FAIR OAKS | CA | RS | Russian | RU | 1 | A | NOA |
| FAIR OAKS | CA | UP | Ukrainian | UK | 1 | H | NOA |
| FAIR OAKS | CA | UP | Ukrainian | UK | 4 | H | NOA |
| Fairfield | CA | IZ | Arabic | AA | 7 | A | ALL |
| FAIRFIELD | CA | AF | Pashto, Northern | PA | 8 | H | NOA |
| FOLSOM | CA | IR | Farsi, Western | FA | 2 | A | ALL |
| FOLSOM | CA | RS | Russian | JW | 2 | A | NOA |
| FOLSOM | CA | UP | Romanian | MO | 2 | A | NOA |
| Fremont | CA | AF | Dari | TA | 4 | A | MTG |
| Fremont | CA | AF | Dari | TA | 5 | H | NOA |
| Fremont | CA | AF | Dari | PA | 1 | H | NOA |
| Fresno | CA | IR | Farsi, Western | FA | 4 | H | NOA |
| FRESNO | CA | AM | Armenian | AR | 1 | H | NOA |
| FRESNO | CA | AM | Armenian | AR | 3 | H | NOA |
| GALT | CA | AF | Farsi, Eastern | TA | 4 | H | NOA |
| Glendale | CA | IR | Farsi, Western | LR | 1 | H | NOA |
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| Glendale | CA | IR | Armenian | AR | 4 | A | ALL |
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| Glendale | CA | IZ | Armenian | AR | 1 | H | NOA |
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| Glendale | CA | IR | Armenian | AR | 2 | A | MTG |
| Glendale | CA | IR | Farsi, Western | FA | 1 | A | NOA |
| Glendale | CA | AF | Dari | HZ | 3 | A | NOA |
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| Glendale | CA | IR | Armenian | AR | 1 | A | ALL |
| GLENDALE | CA | AM | Armenian | AR | 1 | A | MTG |
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| GLENDALE | CA | MD | Russian | GR | 3 | H | NOA |

210

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| GLENDALE | CA | AM | Armenian | AR | 3 | A | MTG |
| Glendale | CA | IR | Armenian | AR | 1 | A | MTG |
| GLENDALE | CA | UZ | Russian | AR | 2 | A | NOA |
| Glendale | CA | IZ | Arabic | AA | 4 | A | MTG |
| Glendale | CA | IR | Farsi, Western | FA | 2 | H | NOA |
| Glendale | CA | IR | Armenian | AR | 1 | A | ALL |
| Granite Bay | CA | IZ | Arabic | AA | 3 | A | NOA |
| Hawthorne | CA | BM | Rohingya | RH | 1 | H | NOA |
| Hawthorne | CA | BM | Rohingya | RH | 4 | H | NOA |
| Hayward | CA | AF | Dari | TA | 4 | A | ALL |
| Hayward | CA | AF | Pashto, Northern | PA | 3 | A | MTG |
| Hayward | CA | AF | Dari | TA | 1 | A | NOA |
| Hayward | CA | AF | Dari | TA | 1 | A | NOA |
| Hayward | CA | AF | Dari | TA | 1 | A | ALL |
| Hayward | CA | AF | Pashto, Northern | TA | 1 | H | NOA |
| Hayward | CA | AF | Dari | TA | 2 | H | NOA |
| Hayward | CA | AF | Dari | TA | 3 | H | SCU |
| Hayward | CA | AF | Pashto, Northern | PA | 3 | A | ALL |
| Huntington Beach | CA | EG | Arabic | AA | 3 | H | NOA |
| Imperial Beach | CA | AF | Dari | HZ | 1 | A | REQ |
| Inglewood | CA | IZ | Arabic | AA | 2 | A | NOA |
| Irvine | CA | CG | Kinyarwanda | TS | 9 | H | NOA |
| Irvine | CA | SY | Arabic | AA | 1 | H | MTG |
| Irvine | CA | IZ | | ZZ | 5 | H | NOA |
| Irvine | CA | IZ | Arabic | AA | 2 | A | MTG |
| Irvine | CA | IZ | Arabic | AA | 2 | H | NOA |
| Irvine | CA | IZ | Arabic | AA | 1 | A | MTG |
| Irvine | CA | SY | Arabic | AA | 7 | H | NOA |
| IRVINE | CA | IR | Farsi, Western | FA | 2 | A | NOA |
| Irvine | CA | IZ | Arabic | AA | 1 | A | MTG |
| Irvine | CA | CG | Kinyarwanda | TS | 1 | H | NOA |
| Irvine | CA | IR | Farsi, Western | FA | 2 | A | NOA |
| IRVINE | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| La Crescenta | CA | IR | Armenian | AR | 1 | A | MTG |
| La Mesa | CA | IZ | Arabic | AA | 1 | H | MTG |
| La Mesa | CA | IZ | Arabic | AA | 1 | H | MTG |
| La Mesa | CA | IZ | Arabic | AA | 4 | H | MTG |
| La Mesa | CA | IZ | Arabic | AA | 7 | H | NOA |
| La Mesa | CA | IZ | Arabic | AA | 1 | H | NOA |
| La Palma | CA | IZ | Arabic | AA | 1 | H | NOA |
| Lancaster | CA | AF | Dari | TA | 1 | A | MTG |
| Lancaster | CA | AF | Dari | TA | 4 | A | MTG |
| LANCASTER | CA | AF | Dari | PA | 4 | A | MTG |
| Los Angeles | CA | IR | Farsi, Western | FA | 1 | A | NOA |
| Los Angeles | CA | SY | Arabic | KU | 1 | A | NOA |
| LOS ANGELES | CA | IR | Farsi, Western | FA | 1 | A | NOA |
| Los Angeles | CA | ER | Tigrinya | TG | 1 | A | NOA |
| Los Angeles | CA | CB | Khmer | KH | 1 | H | NOA |
| Los Angeles | CA | AF | Dari | TA | 1 | A | MTG |
| Los Angeles | CA | CB | Khmer | KH | 1 | H | NOA |
| Los Angeles | CA | AF | Dari | TA | 5 | A | MTG |
| LOS ANGELES | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| Los Angeles | CA | SY | Arabic | KU | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES | CA | IR | Farsi, Western | FA | 3 | A | ALL |
| Los Angeles | CA | IR | Farsi, Western | IT | 2 | H | NOA |
| Los Angeles | CA | IR | Farsi, Western | AZ | 2 | H | NOA |
| Los Angeles | CA | SY | Arabic | KU | 1 | A | NOA |
| Los Angeles | CA | CB | Khmer | KH | 1 | H | NOA |
| Los Angeles | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| Los Angeles | CA | UZ | Uzbek | UZ | 1 | H | NOA |
| Los Angeles | CA | IZ | Arabic | AA | 3 | A | MTG |
| Los Angeles | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| Los Angeles | CA | CB | Khmer | KH | 1 | H | NOA |
| Los Angeles | CA | CH | Chinese, Mandarin | HN | 2 | H | NOA |
| Los Angeles | CA | CG | French | ML | 1 | A | ALL |
| Manteca | CA | AF | Dari | PA | 4 | A | MTG |
| Marina | CA | IZ | Arabic | AA | 1 | A | ALL |
| Marina | CA | IZ | Arabic | AA | 1 | H | ALL |
| Marina Del Rey | CA | UP | Ukrainian | RU | 1 | A | ALL |
| Millbrae | CA | IZ | | ZZ | 5 | H | NOA |
| MODESTO | CA | AF | Dari | TA | 7 | H | NOA |
| Modesto | CA | IZ | Arabic | AA | 1 | H | NOA |
| MODESTO | CA | AF | Pashto, Northern | PA | 4 | A | MTG |
| Modesto | CA | IZ | Arabic | AA | 2 | H | NOA |
| MODESTO | CA | UP | Russian | RU | 2 | A | MTG |
| Monrovia | CA | AF | Dari | TA | 1 | A | MTG |
| Montebello | CA | IZ | | ZZ | 3 | H | NOA |
| Moorpark | CA | SY | Arabic | AA | 6 | H | NOA |
| Moreno Valley | CA | IZ | Arabic | CD | 5 | A | SCU |
| MURRIETA | CA | AF | Dari | HZ | 1 | A | MTG |
| N. HIGHLANDS | CA | UP | Ukrainian | UK | 2 | H | NOA |
| N.HIGHLANDS | CA | UP | Russian | RU | 7 | H | NOA |
| National City | CA | IZ | | ZZ | 5 | H | NOA |
| NORTH HIGHLAND | CA | UP | Ukrainian | UK | 1 | H | NOA |
| North Highlands | CA | UP | Russian | UK | 4 | A | REQ |
| NORTH HOLLYWOOD | CA | ES | Spanish | LN | 1 | A | NOA |
| Northridge | CA | BO | Russian | AR | 2 | H | NOA |
| Northridge | CA | BO | Russian | AR | 2 | H | NOA |
| Northridge | CA | EG | Arabic | AA | 1 | H | NOA |
| Northridge | CA | RS | Russian | AR | 1 | H | NOA |
| Oakland | CA | IZ | Arabic | AA | 1 | H | NOA |
| OAKLAND | CA | AF | Dari | TA | 4 | A | ALL |
| Oakland | CA | BM | Chinese, Mandarin | CH | 2 | H | NOA |
| Oakland | CA | BM | Nepali | ZY | 1 | H | NOA |
| Oakland | CA | BM | Sgaw Karen | KR | 1 | A | NOA |
| Oakland | CA | BM | Burmese | MX | 2 | H | NOA |
| Oakland | CA | BM | CHIN | CI | 1 | H | NOA |
| Oakland | CA | IZ | Arabic | CE | 1 | H | NOA |
| Oakland | CA | BM | Burmese | KR | 2 | A | ALL |
| Oakland | CA | BM | Sgaw Karen | KR | 2 | H | NOA |
| OAKLAND | CA | IZ | Arabic | CE | 1 | H | NOA |
| Oakland | CA | IZ | Arabic | CE | 1 | H | NOA |
| Oakland | CA | BM | Sgaw Karen | KR | 4 | A | ALL |
| Oakland | CA | BM | Sgaw Karen | KR | 3 | A | NOA |
| Oakland | CA | AF | Pashto, Northern | PA | 3 | H | NOA |
| Oakland | CA | BM | Sgaw Karen | KR | 4 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oakland | CA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Oakland | CA | BM | Sgaw Karen | KR | 3 | H | NOA |
| OCEANSIDE | CA | AF | Pashto, Northern | PA | 6 | A | MTG |
| Pacific Palisades | CA | IZ | Arabic | AA | 3 | H | NOA |
| Palmdale | CA | IZ | Armenian | AR | 1 | H | NOA |
| Palmdale | CA | IZ | Armenian | AR | 1 | H | NOA |
| Palmdale | CA | IZ | Armenian | AR | 3 | H | NOA |
| Palmdale | CA | IZ | Armenian | AR | 1 | H | NOA |
| Pleasanton | CA | AF | Pashto, Northern | PA | 5 | H | ALL |
| Pleasanton | CA | AF | Pashto, Northern | PA | 1 | H | ALL |
| Pleasanton | CA | AF | Pashto, Northern | PA | 1 | H | ALL |
| Poway | CA | IZ | Arabic | AA | 3 | A | NOA |
| Poway | CA | IZ | Arabic | AA | 2 | A | NOA |
| RANCHO CORDOVA | CA | AM | Armenian | AR | 1 | H | NOA |
| RANCHO CORDOVA | CA | MD | Russian | UK | 6 | H | NOA |
| RANCHO CORDOVA | CA | UP | Russian | UK | 4 | A | MTG |
| RANCHO CORDOVA | CA | MD | Russian | UK | 3 | H | NOA |
| RANCHO CORDOVA | CA | MD | Romanian | MO | 3 | A | MTG |
| RANCHO CORDOVA | CA | RS | Russian | UK | 3 | H | NOA |
| RANCHO CORDOVA | CA | MD | Russian | MO | 4 | A | NOA |
| Redlands | CA | IR | Farsi, Eastern | FA | 1 | A | NOA |
| Redlands | CA | IR | Farsi, Western | FA | 1 | A | NOA |
| Redlands | CA | IR | Farsi, Eastern | FA | 1 | A | NOA |
| RESEDA | CA | AF | Dari | HZ | 1 | H | NOA |
| Reseda | CA | AF | Dari | TA | 4 | A | MTG |
| RESEDA | CA | IR | Farsi, Eastern | PR | 1 | A | SCU |
| Reseda | CA | AF | Dari | TA | 6 | A | MTG |
| Reseda | CA | AF | Dari | TA | 5 | A | ALL |
| RESEDA | CA | AF | Dari | TA | 8 | A | ALL |
| RESEDA | CA | AF | Dari | TA | 1 | A | ALL |
| RIO LINDA | CA | UP | Ukrainian | UK | 2 | H | NOA |
| Riverside | CA | IZ | Arabic | AY | 5 | A | NOA |
| Riverside | CA | SY | Arabic | AA | 7 | H | NOA |
| ROSEVILLE | CA | UP | Romanian | RO | 5 | A | NOA |
| Roseville | CA | UP | Ukrainian | GR | 1 | H | NOA |
| ROSEVILLE | CA | UP | Russian | UK | 4 | H | NOA |
| Roseville | CA | AF | Dari | UZ | 4 | H | NOA |
| Roseville | CA | UP | Ukrainian | GR | 1 | H | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 7 | A | NOA |
| SACRAMENTO | CA | UP | Russian | UK | 6 | H | NOA |
| SACRAMENTO | CA | UP | Russian | UK | 5 | A | NOA |
| SACRAMENTO | CA | MD | Romanian | MO | 2 | H | NOA |
| Sacramento | CA | AF | Dari | TA | 4 | A | NOA |
| SACRAMENTO | CA | AF | Pashto, Northern | PA | 4 | H | NOA |
| Sacramento | CA | IZ | Arabic | TU | 3 | H | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 5 | A | MTG |
| SACRAMENTO | CA | AF | Pashto, Northern | PA | 6 | A | ALL |
| Sacramento | CA | AF | Pashto, Northern | PA | 1 | A | MTG |
| Sacramento | CA | AF | Pashto, Northern | PA | 3 | A | MTG |
| SACRAMENTO | CA | AF | Dari | PA | 3 | A | MTG |

213

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sacramento | CA | AF | Farsi, Eastern | HZ | 1 | H | NOA |
| Sacramento | CA | AF | Farsi, Eastern | HZ | 4 | H | NOA |
| Sacramento | CA | AF | Dari | TA | 1 | A | MTG |
| SACRAMENTO | CA | UP | Ukrainian | UK | 13 | H | NOA |
| SACRAMENTO | CA | AM | Armenian | AR | 6 | H | NOA |
| SACRAMENTO | CA | MD | Romanian | MO | 2 | A | NOA |
| SACRAMENTO | CA | RS | Russian | GM | 4 | H | NOA |
| Sacramento | CA | RS | Russian | RU | 1 | A | ALL |
| SACRAMENTO | CA | UP | Russian | RU | 3 | A | NOA |
| Sacramento | CA | AF | Pashto, Northern | PA | 4 | A | MTG |
| Sacramento | CA | AF | Dari | HZ | 2 | H | NOA |
| Sacramento | CA | IR | Farsi, Western | AZ | 1 | A | NOA |
| Sacramento | CA | AF | Dari | ZY | 1 | A | ALL |
| Sacramento | CA | IZ | Arabic | AA | 5 | H | NOA |
| SACRAMENTO | CA | MD | Russian | MO | 1 | A | MTG |
| SACRAMENTO | CA | MD | Romanian | MO | 1 | A | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 4 | H | NOA |
| Sacramento | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| Sacramento | CA | IZ | Arabic | AA | 4 | H | NOA |
| SACRAMENTO | CA | AF | Dari | HZ | 3 | A | ALL |
| Sacramento | CA | IZ | Kurdi | KU | 2 | H | NOA |
| Sacramento | CA | ZZ | | ZZ | 2 | H | RMV |
| Sacramento | CA | AF | Dari | TA | 4 | A | ALL |
| Sacramento | CA | AF | Dari | TA | 3 | A | ALL |
| Sacramento | CA | AF | Dari | TA | 5 | A | ALL |
| Sacramento | CA | AF | Pashto, Northern | PA | 5 | A | REQ |
| SACRAMENTO | CA | UP | Ukrainian | UK | 3 | H | NOA |
| Sacramento | CA | IR | Farsi, Western | ZY | 1 | A | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 6 | A | NOA |
| SACRAMENTO | CA | UZ | Tajiki | TA | 1 | A | NOA |
| SACRAMENTO | CA | AF | Pashto, Northern | ZY | 3 | A | ALL |
| Sacramento | CA | AF | Farsi, Eastern | HZ | 1 | H | NOA |
| SACRAMENTO | CA | UZ | Russian | UK | 9 | A | NOA |
| Sacramento | CA | AF | Dari | TA | 4 | A | ALL |
| SACRAMENTO | CA | AF | Dari | ZY | 4 | A | MTG |
| Sacramento | CA | IZ | Arabic | AA | 2 | H | NOA |
| Sacramento | CA | AF | Dari | TA | 6 | H | NOA |
| SACRAMENTO | CA | ER | Tigrinya | TG | 1 | A | INA |
| SACRAMENTO | CA | MD | Russian | UK | 6 | A | NOA |
| Sacramento | CA | AF | Dari | TA | 1 | A | MTG |
| SACRAMENTO | CA | UP | Ukrainian | UK | 3 | H | NOA |
| SACRAMENTO | CA | AF | Dari | HZ | 2 | A | MTG |
| Sacramento | CA | AF | Dari | TA | 3 | A | MTG |
| Sacramento | CA | IZ | | ZZ | 2 | H | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 3 | H | NOA |
| SACRAMENTO | CA | AF | Pashto, Northern | PA | 1 | A | MTG |
| SACRAMENTO | CA | AM | Armenian | AR | 3 | H | NOA |
| Sacramento | CA | AF | Farsi, Eastern | TA | 1 | H | INA |
| Sacramento | CA | AF | Dari | TA | 3 | H | NOA |
| SACRAMENTO | CA | AF | Pashto, Northern | PA | 1 | A | MTG |
| SACRAMENTO | CA | MD | Russian | MO | 2 | A | MTG |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sacramento | CA | AF | Pashto, Northern | PA | 1 | A | ALL |
| SACRAMENTO | CA | AM | Armenian | AR | 1 | H | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 10 | A | NOA |
| SACRAMENTO | CA | UP | Bulgarian | BF | 3 | A | NOA |
| SACRAMENTO | CA | PN | Arabic | AA | 3 | H | NOA |
| SACRAMENTO | CA | UP | Russian | UK | 1 | H | NOA |
| Sacramento | CA | AF | Dari | TA | 3 | A | MTG |
| Sacramento | CA | AF | Dari | HZ | 3 | A | ALL |
| Sacramento | CA | IR | Farsi, Western | LR | 3 | H | NOA |
| Sacramento | CA | AF | Dari | TA | 4 | A | ALL |
| Sacramento | CA | IZ | Arabic | AA | 1 | H | MTG |
| Sacramento | CA | UP | Ukrainian | UK | 3 | A | NOA |
| Sacramento | CA | IZ | | ZZ | 4 | H | NOA |
| Sacramento | CA | MD | Romanian | MO | 5 | A | ALL |
| SACRAMENTO | CA | UP | Russian | UK | 4 | A | NOA |
| SACRAMENTO | CA | UZ | Tajiki | UZ | 1 | H | NOA |
| Sacramento | CA | IZ | Arabic | AA | 1 | H | NOA |
| Sacramento | CA | BM | Mon | MN | 1 | A | NOA |
| Sacramento | CA | AF | Dari | HZ | 4 | A | MTG |
| SACRAMENTO | CA | AF | Dari | TA | 2 | A | MTG |
| Sacramento | CA | AF | Dari | TA | 2 | A | SCU |
| SACRAMENTO | CA | RS | Russian | UK | 6 | H | NOA |
| Sacramento | CA | PN | Arabic | AA | 7 | H | NOA |
| SACRAMENTO | CA | UP | Ukrainian | UK | 1 | H | NOA |
| SACRAMENTO | CA | MD | Romanian | MO | 1 | A | NOA |
| SACRAMENTO | CA | MD | Romanian | MO | 2 | A | NOA |
| SACRAMENTO | CA | UP | Russian | RU | 2 | H | NOA |
| SACRAMENTO | CA | AF | Dari | TA | 6 | A | ALL |
| Sacramento | CA | AF | Dari | TA | 4 | A | SCU |
| Sacramento | CA | AF | Farsi, Eastern | HZ | 4 | A | ALL |
| SACRAMENTO | CA | AM | Armenian | AR | 1 | H | NOA |
| Sacramento | CA | AF | Dari | HZ | 2 | A | MTG |
| Sacramento | CA | AF | Dari | PA | 2 | H | NOA |
| Sacramento | CA | IZ | Arabic | AA | 2 | A | NOA |
| Sacramento | CA | IZ | Arabic | AA | 2 | A | ALL |
| Sacramento | CA | AF | Farsi, Eastern | HZ | 4 | H | NOA |
| Sacramento | CA | AF | Dari | TA | 9 | A | NOA |
| Sacramento | CA | BM | Tedim | CI | 3 | H | NOA |
| SACRAMENTO | CA | RS | Russian | GR | 1 | H | NOA |
| Sacramento | CA | AF | Pashto, Northern | ZY | 11 | A | MTG |
| Sacramento | CA | AF | Dari | TA | 5 | A | MTG |
| Sacramento | CA | AF | Dari | HZ | 2 | A | MTG |
| SACREMENTO | CA | PN | Arabic | AA | 1 | H | NOA |
| SACREMENTO | CA | PN | Arabic | AA | 4 | H | NOA |
| SAKRAMENTO | CA | RS | Ukrainian | UK | 10 | H | NOA |
| San Diago | CA | IZ | Arabic | AA | 4 | H | NOA |
| San Diego | CA | BM | Falam | CI | 2 | H | NOA |
| San Diego | CA | AF | Dari | HZ | 4 | H | NOA |
| San Diego | CA | BM | Burmese | KR | 1 | H | NOA |
| San diego | CA | IZ | Arabic | AA | 3 | A | NOA |
| San Diego | CA | BM | Sgaw Karen | KR | 2 | H | NOA |
| SAN DIEGO | CA | AF | Dari | HZ | 1 | A | MTG |
| San Diego | CA | BM | Burmese | KR | 1 | H | NOA |
| San Diego | CA | SO | Somali | DA | 1 | H | INA |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| San Diego | CA | SO | Somali | DA | 1 | H | NOA |
| San Diego | CA | BM | Burmese | KR | 2 | H | NOA |
| SAN DIEGO | CA | SY | Arabic | KU | 6 | H | NOA |
| San Diego | CA | SO | Somali | DR | 10 | H | NOA |
| San Diego | CA | BM | Pwo Karen | KR | 3 | H | NOA |
| San Diego | CA | AF | Dari | PA | 2 | H | RMV |
| SAN DIEGO | CA | AF | Pashto, Northern | PA | 3 | A | MTG |
| SAN DIEGO | CA | AF | Dari | TA | 5 | A | ALL |
| San Diego | CA | ET | Oromo, West Central | OR | 5 | H | NOA |
| San Diego | CA | IZ | Arabic | AA | 1 | A | NOA |
| San Diego | CA | ET | Oromo, West Central | OR | 5 | A | NOA |
| San Diego | CA | BM | Sgaw Karen | KR | 1 | H | NOA |
| SAN DIEGO | CA | ET | Somali | OA | 7 | A | NOA |
| San diego | CA | AF | Farsi, Eastern | HZ | 5 | H | NOA |
| SAN DIEGO | CA | AF | Pashto, Northern | PA | 2 | H | NOA |
| SAN DIEGO | CA | AF | Dari | TA | 8 | A | MTG |
| SAN DIEGO | CA | IZ | Arabic | SY | 3 | A | NOA |
| San Diego | CA | BM | Sgaw Karen | KR | 1 | H | NOA |
| San Diego | CA | BM | Falam | CI | 4 | H | NOA |
| San Diego | CA | AF | Pashto, Northern | PA | 1 | H | NOA |
| San Diego | Ca | IZ | Arabic | SY | 1 | H | NOA |
| San Diego | CA | BM | Burmese | KR | 1 | H | NOA |
| San Diego | CA | IZ | Arabic | AA | 1 | A | NOA |
| San Diego | CA | BM | Burmese | KR | 2 | A | ALL |
| San Diego | CA | SO | Somali | SD | 6 | A | MTG |
| San Diego | CA | SO | Somali | ST | 2 | A | INA |
| San Diego | CA | IZ | | ZZ | 3 | H | NOA |
| San Diego | CA | BM | Sgaw Karen | KN | 2 | H | NOA |
| San Diego | CA | SO | Somali | HA | 1 | A | NOA |
| San Diego | CA | IZ | Arabic | AA | 1 | H | NOA |
| San Diego | CA | BM | Karenni - Kayah | KN | 4 | H | NOA |
| San Diego | CA | IZ | Kurdi | KU | 4 | A | NOA |
| San Diego | CA | SO | Somali | RA | 1 | H | NOA |
| San Diego | CA | BM | Sgaw Karen | KR | 3 | H | NOA |
| San Diego | CA | IZ | | ZZ | 4 | H | NOA |
| San Diego | CA | CG | Kinyamulenge | BP | 2 | A | MTG |
| San Diego | CA | CG | Kiswahili | US | 1 | H | NOA |
| San Diego | CA | CG | Kiswahili | ZY | 1 | H | NOA |
| San Diego | CA | BM | Burmese | KR | 1 | H | NOA |
| San Diego | CA | BM | Karenni - Kayah | KN | 5 | H | NOA |
| San Diego | CA | IZ | | ZZ | 4 | H | NOA |
| SAN DIEGO | CA | IR | Farsi, Western | IR | 1 | A | ALL |
| San Diego | CA | AF | Dari | TA | 2 | A | ALL |
| SAN DIEGO | CA | AF | Dari | TA | 8 | A | MTG |
| San Diego | CA | SO | Somali | DA | 1 | H | ALL |
| San Diego | CA | ET | Anuak | AN | 2 | A | NOA |
| San Diego | CA | BM | Burmese | KR | 2 | H | NOA |
| San Francisco | CA | CH | Chinese, Mandarin | HN | 1 | H | ALL |
| SAN FRANCISCO | CA | TI | Russian | TA | 2 | A | ALL |
| SAN GABRIEL | CA | IR | Farsi, Western | FA | 1 | A | NOA |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| San Hose | CA | IR | Azerbaijani (Azeri) | AZ | 2 | H | NOA |
| San Jose | CA | AF | Dari | TA | 1 | A | ALL |
| San Jose | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| San Jose | CA | AF | Dari | TA | 3 | A | ALL |
| SAN JOSE | CA | RS | Russian | JW | 1 | H | NOA |
| SAN JOSE | CA | RS | Russian | JW | 2 | H | NOA |
| San Jose | CA | AF | Pashto, Northern | PA | 5 | H | NOA |
| San Jose | CA | SO | Somali | ZY | 1 | H | NOA |
| San Jose | CA | IZ | Arabic | AA | 4 | H | NOA |
| San Jose | CA | AF | Dari | TA | 4 | A | ALL |
| San Jose | CA | AF | Dari | TA | 5 | H | NOA |
| San Jose | CA | AF | Dari | HZ | 1 | A | MTG |
| San Leandro | CA | AF | Dari | HZ | 1 | A | ALL |
| Sandiego | CA | SO | Somali | DA | 4 | A | NOA |
| Sandiego | CA | SO | Somali | AD | 7 | A | NOA |
| Sandiego | CA | SO | Somali | AD | 1 | A | NOA |
| Sankos | CA | SO | Somali | DA | 7 | A | NOA |
| Santa Clara | CA | CH | Chinese, Mandarin | HN | 1 | A | INA |
| Santa Clarita | CA | AF | Dari | TA | 2 | H | NOA |
| Santa Clarita | CA | AF | Dari | TA | 1 | A | NOA |
| Santa Clarita | CA | AF | Dari | TA | 3 | A | NOA |
| Santa Clarita | CA | AF | Dari | TA | 1 | A | NOA |
| Santa Clarita | CA | AF | Dari | TA | 1 | A | NOA |
| Santa Monica | CA | IZ | | ZZ | 6 | H | NOA |
| SANTA ROSA | CA | RS | Russian | JW | 2 | A | NOA |
| SANTEE | CA | IZ | Arabic | CD | 5 | A | NOA |
| Sherman Oaks | CA | IR | Farsi, Western | FA | 1 | A | NOA |
| Spring valley | CA | IZ | Arabic | CD | 1 | H | NOA |
| Spring Valley | CA | IZ | Arabic | CD | 3 | H | NOA |
| Spring valley | CA | IZ | Arabic | CD | 1 | H | NOA |
| Spring Valley | CA | AF | Farsi, Eastern | AF | 8 | H | NOA |
| Spring Valley | CA | IZ | | ZZ | 4 | H | NOA |
| Spring Valley | CA | IZ | Arabic | AA | 1 | H | NOA |
| Spring Valley | CA | IZ | Arabic | CD | 1 | A | NOA |
| Spring Valley | CA | AF | Farsi, Eastern | TA | 1 | A | NOA |
| Spring valley | CA | IZ | Arabic | CD | 1 | H | NOA |
| Spring Valley | CA | IZ | Arabic | CD | 1 | A | NOA |
| SQUAW VALLEY | CA | UP | Russian | UK | 4 | H | NOA |
| Sunland | CA | IR | Armenian | AR | 1 | A | MTG |
| Tarzana | CA | IR | Farsi, Western | JW | 4 | H | NOA |
| Temecula | CA | IZ | Arabic | AA | 1 | H | SCU |
| Temple City | CA | AF | Dari | HZ | 2 | H | NOA |
| Tracy | CA | AF | Dari | TA | 1 | A | ALL |
| Tracy | CA | AF | Dari | TA | 1 | A | ALL |
| Tracy | CA | AF | Pashto, Northern | PA | 2 | A | ALL |
| Tracy | CA | AF | Dari | HZ | 1 | A | MTG |
| Tracy | CA | AF | Dari | TA | 1 | A | MTG |
| Tujunga | CA | IR | Armenian | AR | 1 | A | MTG |
| Tujunga | CA | IR | Armenian | AR | 1 | A | MTG |
| Tujunga | CA | IR | Armenian | AR | 3 | A | MTG |
| Tujunga | CA | IR | Armenian | AR | 1 | A | MTG |
| Union City | CA | AF | Dari | TA | 4 | A | MTG |
| Union city | CA | ER | Tigrinya | TG | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Union City | CA | AF | Pashto, Northern | PA | 1 | H | NOA |
| Valencia | CA | IR | Assyrian | AY | 1 | A | MTG |
| Valencia | CA | SY | Arabic | AA | 1 | H | NOA |
| Valencia | CA | SY | Arabic | AA | 2 | H | NOA |
| Valencia | CA | IR | Assyrian | AY | 3 | A | MTG |
| Victorville | CA | IZ | | ZZ | 5 | H | NOA |
| Vista | CA | AF | Dari | PA | 4 | A | MTG |
| Vista | CA | AF | Dari | TA | 3 | H | NOA |
| W SACRAMENTO | CA | UP | Ukrainian | UK | 2 | A | NOA |
| West Hollywood | CA | IR | Farsi, Western | AZ | 1 | H | NOA |
| West Hollywood | CA | IR | Farsi, Western | FA | 1 | H | NOA |
| West Sacramento | CA | AF | Dari | TA | 3 | A | MTG |
| WEST SACRAMENTO | CA | UZ | Russian | RU | 3 | H | NOA |
| Woodland | CA | AF | Pashto, Northern | PA | 2 | H | NOA |
| Woodland Hills | CA | IR | Farsi, Western | IR | 1 | A | NOA |
| Woodside | CA | AF | Other Minor Languages | ZY | 1 | A | MTG |
| YUBA CITY | CA | AF | Dari | TA | 3 | A | REQ |
| **Colorado** | **Total Cases: 216** | | **Total Individuals 526** | | | | |
| | CO | BM | Burmese | KR | 2 | H | NOA |
| Arvada | CO | MD | Gagauz | ZY | 3 | A | NOA |
| ARVADA | CO | UP | Russian | UK | 1 | A | NOA |
| ARVADA | CO | UP | Russian | UK | 1 | A | NOA |
| ARVADA | CO | BM | Burmese | CI | 1 | A | NOA |
| Aspen | CO | VM | Vietnamese | VM | 1 | A | NOA |
| Aurora | CO | BM | | CI | 1 | H | NOA |
| Aurora | CO | BM | Mon | MN | 1 | H | RMV |
| Aurora | CO | BM | Sgaw Karen | KR | 3 | H | NOA |
| AURORA | CO | SO | Somali | DA | 6 | H | NOA |
| Aurora | CO | BT | Nepali | LS | 3 | A | NOA |
| Aurora | CO | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Aurora | CO | CT | Sango | ZY | 8 | H | RMV |
| Aurora | CO | IZ | Arabic | AA | 1 | H | RMV |
| Aurora | CO | SO | Somali | DA | 4 | H | INA |
| Aurora | CO | BM | Sgaw Karen | KR | 1 | H | NOA |
| Aurora | CO | ET | Oromo, West Central | OR | 1 | A | NOA |
| Aurora | CO | BM | Chin - Dai | CI | 5 | H | NOA |
| Aurora | CO | BT | Nepali | LS | 1 | A | ALL |
| Aurora | CO | BT | Nepali | LS | 2 | H | NOA |
| Aurora | CO | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Aurora | CO | BM | Sgaw Karen | KR | 6 | A | ALL |
| Aurora | CO | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Aurora | CO | BM | Other Minor Languages | KR | 2 | H | NOA |
| Aurora | CO | BM | Pwo Karen | KR | 1 | H | NOA |
| Aurora | CO | BM | Karenni - Kayah | KN | 3 | H | NOA |
| AURORA | CO | AF | Dari | HZ | 1 | A | ALL |
| Aurora | CO | BM | Mon | MN | 1 | H | NOA |
| Aurora | CO | ES | Spanish | LN | 1 | A | ALL |
| Aurora | CO | BT | Nepali | LS | 6 | A | NOA |
| Aurora | CO | BM | CHIN | CI | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aurora | CO | BM | Rohingya | RH | 7 | H | NOA |
| Aurora | CO | BM | Rohingya | RH | 1 | A | ALL |
| Aurora | CO | SO | Somali | DA | 1 | A | NOA |
| Aurora | CO | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Aurora | CO | BM | Mara | CI | 4 | H | NOA |
| Aurora | CO | IZ | Arabic | AA | 1 | A | MTG |
| Aurora | CO | BM | Karenni - Kayah | KN | 5 | H | NOA |
| Aurora | CO | IZ | Arabic | AA | 4 | A | NOA |
| Aurora | CO | BM | Burmese | BU | 2 | H | NOA |
| Aurora | CO | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Aurora | CO | BM | Sgaw Karen | KR | 1 | H | NOA |
| Aurora | CO | AF | Dari | TA | 1 | H | NOA |
| Aurora | CO | BM | Other Minor Languages | KN | 1 | H | NOA |
| Aurora | CO | BM | Sgaw Karen | KR | 3 | H | NOA |
| Aurora | CO | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Aurora | CO | IZ | Arabic | AA | 1 | A | MTG |
| Aurora | CO | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Aurora | CO | BM | Lai | CI | 1 | H | RMV |
| Aurora | CO | IZ | Arabic | AA | 5 | A | INA |
| AURORA | CO | AF | Dari | HZ | 4 | A | MTG |
| Aurora | CO | IZ | Arabic | AA | 4 | H | NOA |
| Aurora | CO | BT | Nepali | LS | 1 | H | ALL |
| Aurora | CO | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Aurora | CO | SO | Kiswahili | DA | 1 | A | NOA |
| Aurora | CO | BM | Burmese | KR | 2 | H | NOA |
| Aurora | CO | BM | Kachin | KC | 5 | H | ALL |
| Aurora | CO | BM | Chin – Khumi | CI | 1 | H | NOA |
| Aurora | CO | BT | Nepali | LS | 4 | A | NOA |
| Aurora | CO | BT | Nepali | LS | 1 | H | NOA |
| Aurora | CO | BM | Chin – Khumi | CI | 3 | H | NOA |
| Aurora | CO | BM | Kachin | KC | 4 | H | NOA |
| Aurora | CO | BM | Sgaw Karen | KR | 4 | H | NOA |
| Aurora | CO | BT | Nepali | LS | 2 | H | ALL |
| Aurora | CO | BM | Sgaw Karen | KR | 2 | H | NOA |
| Aurora | CO | BM | Pwo Karen | KR | 2 | H | NOA |
| Aurora | CO | IZ | Arabic | AA | 1 | A | MTG |
| Boulder | CO | BM | Burmese | ZY | 1 | H | NOA |
| BRIGHTON | CO | UP | Russian | RU | 6 | A | NOA |
| BRIGHTON | CO | BO | Russian | BY | 1 | A | NOA |
| BRIGHTON | CO | BO | Belarusan | BY | 1 | A | NOA |
| BRIGHTON | CO | BO | Russian | BY | 1 | A | NOA |
| BRIGHTON | CO | BO | Other Minor Languages | BY | 2 | A | NOA |
| Colorado Springs | CO | BM | Rohingya | RH | 1 | H | NOA |
| COLORADO SPRINGS | CO | RS | Russian | GR | 1 | H | NOA |
| Colorado Springs | CO | AF | Dari | TA | 1 | A | ALL |
| Colorado Springs | CO | IZ | Kurdi | KU | 5 | H | NOA |
| Colorado Springs | CO | AF | Pashto, Northern | PA | 4 | A | ALL |
| Colorado Springs | CO | IZ | | ZZ | 5 | H | NOA |
| Colorado Springs | CO | IZ | | ZZ | 7 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denver | CO | IZ | Arabic | AA | 2 | H | NOA |
| Denver | CO | BT | Nepali | LS | 3 | H | NOA |
| Denver | CO | IZ | | ZZ | 1 | H | NOA |
| Denver | CO | BM | Rohingya | RH | 1 | A | NOA |
| Denver | CO | BM | Rohingya | RH | 5 | H | NOA |
| Denver | CO | AF | Dari | ZY | 6 | A | ALL |
| Denver | CO | IZ | Arabic | AA | 1 | H | NOA |
| Denver | CO | BM | Kachin | KC | 4 | H | NOA |
| Denver | CO | BM | Burmese | KR | 1 | H | NOA |
| Denver | CO | BM | Kachin | KC | 2 | H | NOA |
| Denver | CO | SO | Somali | AD | 1 | H | NOA |
| DENVER | CO | AF | Dari | TA | 1 | A | MTG |
| Denver | CO | IZ | Arabic | AA | 2 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 1 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 4 | H | NOA |
| Denver | CO | SO | Somali | IS | 1 | H | NOA |
| Denver | CO | BM | Mara | CI | 1 | H | ALL |
| Denver | CO | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Denver | CO | BM | Pwo Karen | KR | 3 | H | NOA |
| Denver | CO | BM | Mon | MN | 4 | H | RMV |
| Denver | CO | SO | Somali | DA | 1 | A | ALL |
| Denver | CO | BM | Burmese | BU | 5 | A | MTG |
| Denver | CO | BM | Kachin | KC | 3 | H | NOA |
| Denver | CO | BT | Nepali | LS | 1 | A | NOA |
| Denver | CO | BM | | CI | 3 | A | NOA |
| Denver | CO | BM | Rohingya | RH | 3 | H | NOA |
| Denver | CO | BM | Rohingya | RH | 5 | H | NOA |
| Denver | CO | BM | Sgaw Karen | KR | 1 | H | RMV |
| DENVER | CO | IZ | Arabic | AA | 1 | H | REQ |
| Denver | CO | IZ | | ZZ | 2 | H | NOA |
| Denver | CO | SO | Somali | AD | 1 | A | NOA |
| Denver | CO | BM | Sgaw Karen | KR | 5 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 1 | H | RMV |
| Denver | CO | ET | Oromo, West Central | OR | 1 | A | NOA |
| Denver | CO | SO | Somali | IS | 1 | H | NOA |
| Denver | CO | SO | Somali | AD | 1 | H | NOA |
| Denver | CO | ER | Tigrinya | TG | 1 | A | NOA |
| Denver | CO | ET | Oromo, West Central | OR | 4 | A | NOA |
| Denver | CO | ER | Tigrinya | TG | 1 | A | NOA |
| Denver | CO | SO | Somali | OA | 4 | H | NOA |
| Denver | CO | SO | Maimai | BT | 7 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 2 | H | RMV |
| Denver | CO | BM | Burmese | BU | 3 | A | NOA |
| Denver | CO | SO | Somali | DA | 4 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 1 | A | ALL |
| Denver | CO | BM | Pwo Karen | KR | 3 | H | NOA |
| Denver | CO | BM | Sgaw Karen | KR | 1 | H | NOA |
| Denver | CO | IZ | | ZZ | 5 | H | NOA |
| Denver | CO | BM | Rohingya | RH | 7 | A | ALL |
| Denver | CO | BM | Kachin | KC | 1 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 4 | H | NOA |
| Denver | CO | IZ | | ZZ | 1 | H | NOA |
| Denver | CO | ER | Tigrinya | TG | 3 | H | NOA |
| Denver | CO | BT | Nepali | LS | 1 | A | NOA |

# Department of State

## Bureau of Population, Refugees, and Migration

### Office of Admissions - Refugee Processing Center

### Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denver | CO | IZ | | ZZ | 4 | H | NOA |
| DENVER | CO | RS | Russian | JW | 2 | A | NOA |
| Denver | CO | CG | Kiswahili | US | 1 | A | ALL |
| Denver | CO | ER | Kunama | KM | 5 | A | NOA |
| Denver | CO | BM | Sgaw Karen | KR | 3 | H | RMV |
| Denver | CO | SO | Somali | AD | 1 | H | NOA |
| Denver | CO | BM | Burmese | KR | 2 | H | NOA |
| DENVER | CO | MD | Russian | ZY | 4 | A | MTG |
| Denver | CO | AF | Dari | HZ | 1 | A | ALL |
| Denver | CO | ER | Other Minor Languages | ZY | 6 | H | NOA |
| Denver | CO | BM | Burmese | KR | 6 | H | NOA |
| DENVER | CO | AF | Pashto, Northern | PA | 4 | H | NOA |
| Denver | CO | SO | Somali | AD | 1 | A | NOA |
| Denver | CO | IZ | Arabic | AA | 4 | A | NOA |
| Denver | CO | SO | Somali | DA | 1 | H | NOA |
| Denver | CO | IR | Farsi, Western | ZY | 1 | A | NOA |
| Denver | CO | SO | Somali | AD | 1 | A | NOA |
| Denver | CO | IZ | Arabic | AA | 4 | H | NOA |
| Denver | CO | SO | Somali | AD | 1 | H | NOA |
| Denver | CO | BM | Arakan | RH | 1 | H | NOA |
| Denver | CO | BM | CHIN | CI | 4 | H | ALL |
| Denver | CO | BT | Nepali | LS | 2 | H | NOA |
| Denver | CO | IR | Farsi, Western | ZY | 1 | A | NOA |
| Denver | CO | ER | Tigrinya | TG | 1 | A | ALL |
| Denver | CO | IR | Farsi, Western | ZY | 1 | A | RMV |
| Denver | CO | IZ | Arabic | AA | 1 | A | ALL |
| Denver | CO | BM | Other Minor Languages | KC | 1 | A | MTG |
| Denver | CO | BM | Burmese | KR | 5 | A | NOA |
| Denver | CO | BM | Rohingya | RH | 1 | A | NOA |
| Denver | CO | IR | Farsi, Western | ZY | 3 | A | NOA |
| Denver | CO | SY | Arabic | AA | 3 | A | ALL |
| Denver | CO | BM | Rohingya | RH | 1 | H | NOA |
| Denver | CO | IZ | Arabic | AA | 1 | A | ALL |
| Denver | CO | IZ | Arabic | AA | 1 | H | ALL |
| Evans | CO | BM | Pwo Karen | KR | 3 | H | NOA |
| Evans | CO | BM | Pwo Karen | KR | 1 | H | NOA |
| Evans | CO | BM | Sgaw Karen | KR | 2 | H | NOA |
| Evans | CO | BM | Chin – Mindat | CI | 1 | H | ALL |
| Evans | CO | BM | Burmese | KR | 2 | H | RMV |
| Evans | CO | BM | Sgaw Karen | KR | 2 | H | RMV |
| Evans | CO | BM | Burmese | KR | 3 | H | NOA |
| Fort Collins | CO | SO | Somali | OA | 1 | H | NOA |
| Fort Morgan | CO | SO | Somali | AD | 1 | H | NOA |
| Greeley | CO | SO | Somali | OA | 1 | A | ALL |
| Greeley | CO | SO | Somali | DA | 1 | H | ALL |
| Greeley | CO | BM | Burmese | KR | 3 | H | NOA |
| Greeley | CO | BM | Karenni - Kayah | KN | 3 | H | NOA |
| GREELEY | CO | BM | Rohingya | RH | 5 | A | ALL |
| Greeley | CO | BM | Rohingya | RH | 3 | A | NOA |
| Greeley | CO | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Greeley | CO | BM | Rohingya | RH | 4 | H | ALL |

221

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Greeley | CO | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Greeley | CO | BM | Burmese | KR | 1 | H | NOA |
| Greeley | CO | SO | Somali | OA | 1 | A | ALL |
| Greeley | CO | SO | Somali | OA | 1 | A | ALL |
| Greeley | CO | BM | Burmese | BU | 4 | H | NOA |
| Greeley | CO | BM | Sgaw Karen | KR | 4 | H | NOA |
| Greeley | CO | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Greeley | CO | SO | Somali | OA | 1 | A | ALL |
| Greeley | CO | BM | Rohingya | RH | 1 | A | ALL |
| Greeley | CO | BM | Rohingya | RH | 1 | H | NOA |
| Greeley | CO | BM | Rohingya | RH | 1 | A | NOA |
| Greeley | CO | BM | Sgaw Karen | KR | 1 | H | NOA |
| Greeley | CO | ER | Tigrinya | TG | 1 | A | NOA |
| Greeley | CO | BM | Rohingya | RH | 4 | H | NOA |
| Greeley | CO | BM | Rohingya | RH | 1 | H | NOA |
| Greeley | CO | BM | Rohingya | RH | 3 | A | ALL |
| Greeley | CO | SO | Somali | OA | 1 | A | ALL |
| Greeley | CO | SO | Somali | OA | 1 | A | ALL |
| Greeley | CO | BM | Rohingya | RH | 4 | H | NOA |
| Greeley | CO | BM | Rohingya | RH | 1 | A | NOA |
| Greenley | CO | BM | Sgaw Karen | KR | 6 | H | NOA |
| Lafayette | CO | BM | Sgaw Karen | KR | 1 | A | NOA |
| LAKEWOOD | CO | UP | Russian | RU | 3 | A | MTG |
| Lakewood | CO | IZ | | ZZ | 5 | H | NOA |
| LAKEWOOD | CO | UP | Ukrainian | UK | 1 | A | MTG |
| Littleton | CO | SO | Somali | AD | 3 | H | NOA |
| Louisville | CO | BM | Matu | CI | 3 | A | NOA |
| Parker | CO | IZ | | ZZ | 5 | H | NOA |
| Thornton | CO | IZ | | ZZ | 5 | H | NOA |
| Thornton | CO | AF | Dari | TA | 2 | A | MTG |
| Thornton | CO | IZ | | ZZ | 5 | H | NOA |
| **Connecticut** | **Total Cases: 34** | | **Total Individuals 95** | | | | |
| Bridgeport | CT | IZ | Arabic | AA | 2 | A | MTG |
| Derby | CT | IZ | | ZZ | 1 | H | NOA |
| Derby | CT | IZ | | ZZ | 4 | H | NOA |
| East Haven | CT | IZ | | ZZ | 1 | H | NOA |
| Hartford | CT | IZ | Arabic | AA | 7 | A | MTG |
| Hartford | CT | BM | Sgaw Karen | KR | 1 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 3 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 2 | H | NOA |
| Hartford | CT | BM | Burmese | KR | 1 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 2 | H | NOA |
| Hartford | CT | SO | Maimai | BT | 8 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 2 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 2 | H | NOA |
| Hartford | CT | AF | Dari | TA | 3 | A | MTG |
| Hartford | CT | BM | Sgaw Karen | KR | 3 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 3 | A | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 1 | H | NOA |
| Hartford | CT | BM | Sgaw Karen | KR | 4 | H | NOA |
| New Britain | CT | SO | Maimai | MS | 4 | A | NOA |
| New Haven | CT | AF | Dari | TU | 1 | A | MTG |
| New Haven | CT | AF | Pashto, Northern | PA | 4 | H | NOA |
| New Haven | CT | IZ | Arabic | TU | 4 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

As of 3-October-2015

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | New Haven | CT | AF | Dari | HZ | 5 | A | MTG |
| | New Haven | CT | AF | Dari | HZ | 4 | A | ALL |
| | Southbury | CT | UP | Ukrainian | UK | 3 | A | NOA |
| | Southbury | CT | UP | Ukrainian | UK | 3 | A | NOA |
| | Southbury | CT | UP | Ukrainian | UK | 3 | A | NOA |
| | Southbury | CT | UP | Ukrainian | UK | 2 | A | NOA |
| | Waterbury | CT | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Waterbury | CT | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Waterbury | CT | BM | Sgaw Karen | KR | 3 | H | NOA |
| | West Haven | CT | SY | Arabic | AA | 5 | H | NOA |
| | West Haven | CT | IZ | Arabic | AA | 1 | A | ALL |
| | West Haven | CT | SY | Arabic | AA | 1 | H | NOA |
| **District of Columbia** | **Total Cases: 12** | | **Total Individuals 36** | | | | | |
| | Seattle | DC | SO | Somali | BE | 5 | H | NOA |
| | Washington | DC | SO | Kizigua | BT | 1 | A | NOA |
| | Washington | DC | BM | Mon | MN | 3 | H | NOA |
| | Washington | DC | IZ | | ZZ | 4 | H | NOA |
| | Washington | DC | IZ | Arabic | AA | 6 | H | NOA |
| | Washington | DC | ER | Tigrinya | TG | 7 | A | ALL |
| | Washington | DC | ER | Tigrinya | TG | 1 | A | ALL |
| | Washington | DC | IZ | | ZZ | 5 | H | NOA |
| | Washington | DC | IZ | Arabic | AA | 1 | A | NOA |
| | Washington | DC | SO | Somali | HA | 1 | H | NOA |
| | Washington | DC | SO | Somali | DA | 1 | A | NOA |
| | Washington | DC | IZ | | ZZ | 1 | H | NOA |
| **Florida** | **Total Cases: 119** | | **Total Individuals 263** | | | | | |
| | APOPKA | FL | UP | Russian | UK | 2 | A | NOA |
| | APOPKA | FL | UP | Ukrainian | UK | 1 | A | NOA |
| | Apopka | FL | AF | Dari | HZ | 1 | A | ALL |
| | APOPKA | FL | UP | Ukrainian | UK | 2 | A | NOA |
| | Cape Coral | FL | CU | Spanish | CU | 2 | A | MTG |
| | Cape Coral | FL | BM | Burmese | BU | 1 | H | NOA |
| | clear water | FL | IR | Farsi, Western | FA | 1 | A | NOA |
| | Clearwater | FL | IZ | Arabic | AA | 1 | H | NOA |
| | Daytona Beach | FL | IZ | Kurdi | KU | 5 | H | NOA |
| | Drandon | FL | IZ | Arabic | AA | 5 | H | RMV |
| | Fort Myers | FL | CU | Spanish | CU | 2 | A | MTG |
| | Fort Walton Beach | FL | BM | Tedim | CI | 1 | A | NOA |
| | HIALEAH | FL | CU | Spanish | CU | 2 | A | ALL |
| | HIALEAH | FL | CU | Spanish | CU | 3 | A | NOA |
| | HIALEAH | FL | CU | Spanish | CU | 1 | A | MTG |
| | HIALEAH | FL | CU | Spanish | CU | 2 | A | MTG |
| | Jacksonville | FL | BM | Kachin | KC | 1 | H | NOA |
| | Jacksonville | FL | BM | Hakha - Chin Burmese dialect | CI | 6 | H | NOA |
| | Jacksonville | FL | BM | Tedim | CI | 1 | H | NOA |
| | Jacksonville | FL | BM | Sgaw Karen | KR | 2 | A | NOA |
| | Jacksonville | FL | BM | Pwo Karen | KR | 2 | H | NOA |
| | Jacksonville | FL | SS | Arabic, Sudanese Spoken | FO | 1 | A | NOA |
| | Jacksonville | FL | AF | Pashto, Northern | PA | 2 | A | MTG |
| | Jacksonville | FL | CO | Spanish | A1 | 1 | A | NOA |
| | Jacksonville | FL | SY | Arabic | TU | 1 | H | NOA |
| | JACKSONVILLE | FL | UP | Ukrainian | UK | 1 | H | NOA |
| | Jacksonville | FL | BM | Tedim | CI | 3 | H | NOA |

223

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jacksonville | FL | BM | Chin – Zaniat | CI | 3 | H | NOA |
| Jacksonville | FL | BM | Tedim | CI | 1 | H | NOA |
| Jacksonville | FL | BM | Sgaw Karen | KR | 6 | H | ALL |
| Jacksonville | FL | BM | Mon | MN | 2 | A | NOA |
| Jacksonville | FL | BM | Burmese | AK | 4 | H | NOA |
| Jacksonville | FL | IZ | Arabic | CD | 1 | H | INA |
| Jacksonville | FL | BM | Tedim | CI | 1 | H | NOA |
| Jacksonville | FL | IR | Farsi, Eastern | AZ | 1 | A | NOA |
| Jacksonville | FL | SU | Zaghawa | ZG | 3 | A | MTG |
| Jacksonville | FL | IZ | Arabic | CD | 3 | H | NOA |
| Jacksonville | FL | BM | Lautu | CI | 3 | H | NOA |
| Jacksonville | FL | ER | Tigrinya | TG | 1 | A | ALL |
| Jacksonville | FL | BM | Hakha - Chin Burmese dialect | CI | 6 | A | ALL |
| Jacksonville | FL | SS | Arabic, Sudanese Spoken | FO | 2 | A | NOA |
| Jacksonville | FL | BM | Hakha - Chin Burmese dialect | CI | 6 | A | ALL |
| Jacksonville | FL | BM | CHIN | CI | 2 | A | ALL |
| Jacksonville | FL | BM | Kachin | KC | 1 | H | NOA |
| JACKSONVILLE | FL | UP | Ukrainian | UK | 1 | H | NOA |
| Jacksonville | FL | SS | Other Minor Languages | ZY | 1 | A | NOA |
| JACKSONVILLE | FL | UP | Ukrainian | UK | 5 | A | NOA |
| Jacksonville | FL | BM | Burmese | RH | 3 | H | NOA |
| JACKSONVILLE | FL | UP | Ukrainian | UK | 1 | A | NOA |
| Jacksonville | FL | BM | Lautu | CI | 3 | H | NOA |
| Jacksonville | FL | BM | Lautu | CI | 1 | A | NOA |
| Jacksonville | FL | BM | Sgaw Karen | KR | 1 | A | RMV |
| Jacksonville | FL | BM | Lautu | CI | 4 | H | NOA |
| Jacksonville | FL | BM | Kachin | KC | 1 | H | ALL |
| Jacksonville | FL | SY | Arabic | TU | 3 | H | NOA |
| Jacksonville | FL | BM | Zo | CI | 3 | A | NOA |
| Jacksonville | FL | BM | Tedim | CI | 3 | H | NOA |
| Jacksonville | FL | BM | Lautu | CI | 1 | H | NOA |
| Jacksonville | FL | IZ | Arabic | CD | 3 | H | NOA |
| Jacksonville | FL | BM | Kachin | KC | 1 | H | NOA |
| Jacksonville | FL | BM | Kachin | KC | 1 | H | NOA |
| Jacksonville | FL | BM | Sgaw Karen | KR | 3 | A | NOA |
| JACKSONVILLE | FL | UP | Ukrainian | UK | 1 | H | NOA |
| Jacksonville | FL | BM | Lautu | CI | 3 | A | NOA |
| Jacksonville | FL | IZ | Arabic | AA | 1 | H | NOA |
| Jacksonville | FL | BM | Tedim | CI | 1 | H | NOA |
| Jacksonville | FL | IZ | | ZZ | 3 | H | NOA |
| Jacksonville | FL | BM | Hakha - Chin Burmese dialect | CI | 5 | A | NOA |
| Jacksonville | FL | IZ | Kurdi | KU | 1 | H | NOA |
| Jacksonville | FL | IZ | Arabic | AA | 3 | H | ALL |
| Kissimmee | FL | IZ | Arabic | AA | 2 | H | NOA |
| Kissimmee | FL | IZ | Arabic | AA | 1 | H | NOA |
| Lake Worth | FL | BM | Rohingya | RH | 3 | H | ALL |
| Lake Worth | FL | BM | Arakan | AK | 1 | H | NOA |
| LANSING | FL | CU | Spanish | CU | 3 | A | MTG |
| LARGO | FL | CU | Spanish | ZY | 1 | A | MTG |
| LARGO | FL | CU | Spanish | ZY | 1 | A | MTG |
| Largo | FL | IZ | Arabic | AA | 1 | H | NOA |

224

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Largo | FL | IR | Farsi, Western | AZ | 1 | H | NOA |
| Largo | FL | IZ | Arabic | AA | 1 | H | NOA |
| MIAMI | FL | CU | Spanish | CU | 2 | A | NOA |
| Miami | FL | CU | Spanish | CU | 2 | A | NOA |
| MIAMI | FL | CU | Spanish | CU | 1 | H | INA |
| Miami | FL | CU | Spanish | LN | 5 | A | NOA |
| MIAMI | FL | CU | Spanish | CU | 1 | A | NOA |
| MIAMI | FL | CU | Spanish | CU | 3 | A | MTG |
| MIAMI BEACH | FL | CU | Spanish | CU | 2 | A | ALL |
| Miramar Beach | FL | BM | Tedim | CI | 1 | H | NOA |
| North Palm Beach | FL | BM | Tedim | CI | 1 | H | NOA |
| NORTH PORT | FL | UP | Ukrainian | UK | 4 | A | NOA |
| Oldsmar | FL | SY | Arabic | AA | 5 | A | NOA |
| Oldsmar | FL | SY | Arabic | AA | 2 | A | MTG |
| Orlando | FL | IZ | Arabic | AA | 1 | H | NOA |
| Orlando | FL | BM | Tedim | CI | 1 | H | NOA |
| Orlando | FL | IZ | Arabic | AA | 1 | A | NOA |
| Orlando | FL | IZ | Arabic | AA | 2 | H | NOA |
| Orlando | FL | BM | Karen | KR | 2 | H | NOA |
| PALM COAST | FL | RS | Russian | GR | 3 | A | NOA |
| Palm Spring | FL | CU | Spanish | CU | 2 | A | NOA |
| Pensacola | FL | IZ | | ZZ | 4 | H | NOA |
| Plantation | FL | BM | Tedim | CI | 1 | H | NOA |
| Port Saint Joe | FL | IZ | Arabic | AA | 4 | H | ALL |
| Sarasota | FL | CU | Spanish | CU | 4 | A | MTG |
| Spring Hill | FL | BM | Arakan | AK | 1 | H | NOA |
| Spring Hill | FL | AF | Dari | TA | 1 | H | NOA |
| ST PETERSBURG | FL | CU | Spanish | CU | 4 | A | MTG |
| Tampa | FL | IZ | Arabic | AA | 1 | A | SCU |
| Tampa | FL | BM | Karenni - Kayah | KN | 1 | H | NOA |
| TAMPA | FL | CU | Spanish | CU | 3 | A | NOA |
| Tampa | FL | IZ | Arabic | AA | 4 | A | ALL |
| TAMPA | FL | CU | Spanish | CU | 3 | A | MTG |
| TAMPA | FL | CU | Spanish | CU | 1 | A | MTG |
| Tampa | FL | IZ | Turkman | TU | 1 | A | MTG |
| TAMPA | FL | CU | Spanish | CU | 3 | H | SCU |
| TAMPA | FL | CU | Spanish | CU | 3 | A | MTG |
| Tampa | FL | TO | Ewe | EE | 5 | A | NOA |
| Temple Terrace | FL | IZ | Arabic | AA | 2 | A | NOA |
| West Palm Beach | FL | IR | Farsi, Western | FA | 4 | A | NOA |
| Westfield | FL | SY | Arabic | AA | 1 | H | NOA |
| **Georgia** | **Total Cases: 200** | | **Total Individuals 513** | | | | |
| Alpharetta | GA | IZ | Arabic | AA | 1 | H | NOA |
| Atlanta | GA | IR | Farsi, Western | FA | 1 | H | NOA |
| Atlanta | GA | SO | Somali | DA | 1 | A | NOA |
| Atlanta | GA | IR | Farsi, Western | AZ | 1 | A | NOA |
| Atlanta | GA | BT | Nepali | LS | 4 | H | NOA |
| Atlanta | GA | SO | Somali | MW | 9 | H | NOA |
| Atlanta | GA | IR | Farsi, Western | FA | 2 | H | NOA |
| Atlanta | GA | ER | Tigrinya | TG | 3 | A | NOA |
| Atlanta | GA | SO | Kizigua | BT | 2 | A | NOA |
| Atlanta | GA | BT | Nepali | LS | 1 | H | NOA |
| Atlanta | GA | IR | Farsi, Western | FA | 1 | H | NOA |
| Atlanta | GA | SO | Somali | BT | 3 | H | NOA |
| Atlanta | GA | IR | Farsi, Western | LR | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Atlanta | GA | AF | Dari | TA | 7 | A | NOA |
| Atlanta | GA | CG | Kinyarwanda | TS | 5 | H | NOA |
| Atlanta | GA | IZ | Arabic | AA | 1 | A | MTG |
| Atlanta | GA | IZ | | ZZ | 1 | H | NOA |
| Avondale Estates | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clakston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BM | Burmese | MX | 2 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Clarkston | GA | BM | Mara | CI | 3 | A | NOA |
| Clarkston | GA | BT | Nepali | LS | 2 | A | ALL |
| Clarkston | GA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 4 | H | MTG |
| Clarkston | GA | BT | Nepali | LS | 2 | H | NOA |
| Clarkston | GA | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 3 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BM | Tedim | CI | 1 | H | NOA |
| Clarkston | GA | BM | Rohingya | RH | 5 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Clarkston | GA | BM | CHIN | CI | 5 | A | ALL |
| Clarkston | GA | BM | Mizo (Lushai) | CI | 3 | A | NOA |
| Clarkston | GA | BM | Kachin | KC | 1 | H | NOA |
| Clarkston | ga | BM | Lautu | CI | 1 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Clarkston | GA | SU | Massalit | MV | 3 | H | NOA |
| Clarkston | GA | AF | Dari | TA | 8 | A | ALL |
| Clarkston | GA | BM | Burmese | MX | 1 | H | NOA |
| Clarkston | GA | BM | Mara | CI | 1 | H | NOA |
| Clarkston | GA | BM | Tedim | CI | 1 | H | NOA |
| Clarkston | GA | BM | Burmese | ZY | 1 | A | MTG |
| Clarkston | GA | BM | Tedim | CI | 3 | H | NOA |
| Clarkston | GA | CU | Spanish | CU | 1 | A | ALL |
| Clarkston | GA | BM | Matu | CI | 3 | A | NOA |
| Clarkston | GA | IZ | Arabic | AA | 5 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 4 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 1 | A | NOA |
| Clarkston | GA | BM | Burmese | BU | 4 | H | NOA |
| Clarkston | GA | BM | Matu | CI | 1 | A | NOA |
| Clarkston | GA | BM | Matu | CI | 4 | A | NOA |
| Clarkston | GA | BM | Matu | CI | 3 | A | NOA |
| Clarkston | GA | BM | Zo | CI | 7 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 4 | A | NOA |
| Clarkston | GA | BT | Nepali | LS | 1 | H | NOA |
| Clarkston | GA | BM | Lautu | CI | 9 | A | MTG |
| Clarkston | GA | BT | Nepali | LS | 1 | A | ALL |
| Clarkston | GA | BM | Tedim | CI | 3 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 6 | H | ALL |
| Clarkston | GA | SU | Mararit | II | 1 | A | MTG |
| Clarkston | GA | BT | Nepali | LS | 4 | A | NOA |
| Clarkston | GA | BT | Nepali | LS | 2 | A | ALL |
| Clarkston | GA | BM | Tedim | CI | 1 | A | NOA |
| Clarkston | GA | BM | Burmese | RH | 4 | A | MTG |
| Clarkston | GA | SO | Somali | DR | 5 | A | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |

226

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Clarkston | GA | BM | Rohingya | RH | 2 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 3 | H | ALL |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BM | Matu | CI | 3 | A | NOA |
| Clarkston | GA | BM | Pwo Karen | KR | 4 | H | NOA |
| Clarkston | GA | BM | CHIN | CI | 4 | H | NOA |
| Clarkston | GA | BM | Burmese | KR | 3 | H | NOA |
| Clarkston | GA | BM | Rohingya | RH | 3 | H | NOA |
| Clarkston | GA | BM | Pwo Karen | KR | 3 | H | NOA |
| Clarkston | GA | BM | Chin – Senthang | CI | 7 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 3 | H | ALL |
| Clarkston | GA | BM | Falam | CI | 1 | H | NOA |
| Clarkston | GA | BM | Burmese | BU | 3 | H | NOA |
| Clarkston | GA | BM | Burmese | AK | 1 | A | ALL |
| Clarkston | GA | BT | Nepali | LS | 3 | A | NOA |
| Clarkston | GA | BM | Lautu | CI | 2 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BM | Matu | CI | 5 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 1 | A | MTG |
| Clarkston | GA | BM | Tedim | CI | 4 | H | NOA |
| Clarkston | GA | BM | Rohingya | RH | 1 | A | NOA |
| Clarkston | GA | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 6 | H | ALL |
| Clarkston | GA | SO | Somali | SN | 1 | A | MTG |
| Clarkston | GA | BT | Nepali | LS | 1 | A | ALL |
| Clarkston | GA | BM | Zotung | CI | 3 | H | NOA |
| Clarkston | GA | BM | Mara | CI | 4 | H | NOA |
| Clarkston | GA | BM | Burmese | KR | 1 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 1 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 4 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Clarkston | GA | BM | Tedim | CI | 6 | H | NOA |
| Clarkston | GA | IZ | Arabic | AA | 3 | H | NOA |
| Clarkston | GA | BM | Burmese | KR | 1 | H | NOA |
| Clarkston | GA | SU | Massalit | MV | 6 | A | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BM | Matu | CI | 1 | A | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Clarkston | GA | BM | Rohingya | RH | 1 | A | ALL |
| Clarkston | GA | BM | Falam | CI | 3 | H | NOA |
| Clarkston | GA | ER | Tigrinya | TG | 1 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 3 | A | ALL |
| Clarkston | GA | AF | Dari | HZ | 3 | A | MTG |
| Clarkston | GA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 2 | A | ALL |
| Clarkston | GA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Clarkston | GA | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Clarkston | GA | BM | Rohingya | RH | 3 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 5 | A | ALL |
| Clarkston | GA | BM | Zo | CI | 6 | A | NOA |
| Clarkston | GA | BT | Nepali | LS | 4 | A | ALL |
| Clarkston | GA | BM | Tedim | CI | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Clarkston | GA | SO | Somali | BE | 1 | H | NOA |
| Clarkston | GA | BM | Sgaw Karen | KR | 6 | H | NOA |
| Clarkston | GA | BM | Burmese | BU | 1 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 3 | H | NOA |
| Clarkston | GA | BM | Zo | CI | 1 | H | ALL |
| Clarkston | GA | BT | Nepali | LS | 2 | A | NOA |
| Clarkston | GA | BM | Tedim | CI | 5 | H | NOA |
| Clarkston | GA | SU | Arabic, Sudanese Spoken | MV | 1 | H | NOA |
| Clarkston | GA | BT | Nepali | LS | 2 | H | NOA |
| Clarkston | GA | BM | Rohingya | RH | 2 | H | NOA |
| Clarkston | GA | BM | Burmese | BU | 2 | H | NOA |
| Decatur | GA | BM | Rohingya | RH | 2 | H | ALL |
| Decatur | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Decatur | GA | BT | Other Minor Languages | ZY | 1 | A | NOA |
| Decatur | GA | BM | Zotung | CI | 1 | H | NOA |
| Decatur | GA | IZ | Arabic | AA | 3 | H | NOA |
| Decatur | GA | BT | Nepali | ZY | 1 | A | NOA |
| Decatur | GA | BM | Karenni - Kayah | MX | 1 | H | NOA |
| Decatur | GA | BM | Karen | KR | 2 | H | NOA |
| Decatur | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Decatur | GA | BM | Zo | CI | 4 | H | NOA |
| Decatur | GA | IZ | Arabic | AA | 1 | H | SCU |
| Decatur | GA | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Decatur | GA | BT | Other Minor Languages | ZY | 1 | A | NOA |
| Decatur | GA | BM | Lautu | CI | 1 | H | NOA |
| Decatur | GA | BM | Zo | CI | 2 | H | NOA |
| Duluth | GA | IZ | Arabic | AA | 1 | H | NOA |
| Flowery Branch | GA | BM | Tedim | CI | 4 | A | NOA |
| Gaines Ville | GA | CG | Kinyamulenge | BP | 1 | A | NOA |
| Grayson | GA | ET | Other Minor Languages | ZY | 1 | A | NOA |
| Hinesville | GA | AF | Dari | HZ | 3 | A | MTG |
| Lawrenceville | GA | IR | Farsi, Western | FA | 4 | A | NOA |
| Lawrenceville | GA | CG | French | ZY | 4 | A | NOA |
| Lawrenceville | GA | ES | Spanish | LN | 1 | A | ALL |
| Lawrenceville | GA | BM | Falam | CI | 2 | H | NOA |
| Lawrenceville | GA | AF | Dari | TA | 2 | A | MTG |
| Lawrenceville | GA | CG | Other Minor Languages | ZY | 1 | A | NOA |
| Lawrenceville | GA | AF | Farsi, Western | ZY | 1 | A | NOA |
| Lilbum | GA | ER | Amharic | TG | 1 | A | NOA |
| Lilbum | GA | ER | Amharic | TG | 1 | A | NOA |
| Lilburn | GA | IZ | Arabic | AA | 4 | A | NOA |
| Marietta | GA | IZ | Arabic | AA | 2 | H | NOA |
| Marietta | GA | IZ | Arabic | AA | 1 | A | NOA |
| Marietta | GA | IR | Farsi, Western | KU | 1 | A | NOA |
| Norcross | GA | BM | Tedim | CI | 5 | A | NOA |
| Norcross | GA | BM | Lautu | CI | 3 | A | NOA |
| Rockmart | GA | BT | Nepali | LS | 4 | A | NOA |
| Roswell | GA | BM | Bengali | BU | 3 | A | ALL |
| Roswell | GA | BM | Karenni - Kayah | KN | 1 | H | NOA |

228

Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Roswell | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Roswell | GA | BM | Burmese | RH | 1 | A | NOA |
| Savannah | GA | IZ | Arabic | AA | 2 | A | ALL |
| SNELLVILLE | GA | SO | Somali | GL | 1 | H | NOA |
| Snellville | GA | ET | Oromo, West Central | OR | 1 | A | NOA |
| Stome Mountain | GA | BM | Kachin | KC | 1 | H | NOA |
| Stone Mountain | GA | ER | Tigrinya | TG | 1 | H | NOA |
| Stone Mountain | GA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Stone Mountain | GA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Stone Mountain | GA | BM | Sgaw Karen | KR | 3 | A | MTG |
| Stone Mountain | GA | BM | Burmese | BU | 3 | H | NOA |
| Stone Mountain | GA | BM | Sgaw Karen | KR | 3 | A | NOA |
| Stone Mountain | GA | BM | Tedim | CI | 3 | H | ALL |
| Stone Mountain | GA | BT | Nepali | LS | 1 | H | NOA |
| Stone Mountain | GA | BM | Tedim | CI | 1 | A | MTG |
| Suwanee | GA | BM | Falam | CI | 1 | H | NOA |
| Tucker | GA | IZ | Arabic | AA | 1 | H | NOA |
| Tucker | GA | BT | Nepali | LS | 1 | A | MTG |
| Tucker | GA | IZ | Arabic | TU | 1 | H | NOA |
| Tucker | GA | BM | Tedim | CI | 6 | H | NOA |
| Tucker | GA | BT | Nepali | LS | 4 | A | MTG |
| Tucker | GA | BT | Nepali | LS | 6 | H | NOA |
| Tucker | GA | BM | Tedim | CI | 1 | H | NOA |
| Tucker | GA | BM | Hakha - Chin Burmese dialect | CI | 3 | A | NOA |
| Tucker | GA | BT | Nepali | LS | 1 | A | MTG |
| Tucker | GA | BM | Tedim | ZY | 1 | H | NOA |
| Warner Robins | GA | BM | Karenni - Kayah | KN | 3 | H | NOA |
| WILDWOOD | GA | RS | Russian | GR | 4 | H | NOA |
| WILDWOOD | GA | UZ | Russian | RU | 2 | H | NOA |
| **Idaho** | **Total Cases: 38** | | **Total Individuals 114** | | | | |
| Ammon | ID | IZ | | ZZ | 7 | H | NOA |
| Boise | ID | SO | Other Minor Languages | BA | 1 | A | NOA |
| Boise | ID | BT | Nepali | LS | 3 | H | REQ |
| Boise | ID | IZ | Arabic | AA | 6 | A | NOA |
| Boise | ID | SO | Somali | DA | 3 | H | NOA |
| Boise | ID | IZ | Arabic | AA | 1 | A | NOA |
| Boise | ID | CG | Kiswahili | ZY | 3 | A | NOA |
| Boise | ID | SO | Somali | HA | 2 | H | NOA |
| Boise | ID | CG | Kiswahili | BO | 7 | A | NOA |
| Boise | ID | IZ | Arabic | AA | 7 | A | NOA |
| Boise | ID | SO | Other Minor Languages | BA | 4 | A | NOA |
| Boise | ID | BT | Nepali | LS | 3 | H | MTG |
| Boise | ID | IZ | Arabic | AA | 1 | A | NOA |
| BOISE | ID | IR | Farsi, Western | PR | 1 | A | REQ |
| Boise | ID | BM | Sgaw Karen | KR | 2 | H | NOA |
| Boise | ID | SO | Maimai | BT | 7 | A | NOA |
| Boise | ID | BT | Nepali | LS | 3 | A | NOA |
| Boise | ID | SO | Somali | BA | 10 | A | NOA |
| Boise | ID | IZ | Arabic | AA | 4 | A | NOA |
| Boise | ID | IZ | Arabic | AA | 1 | H | NOA |
| BOISE | ID | IZ | Arabic | AA | 1 | A | INA |
| Boise | ID | IZ | Arabic | AA | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Boise | ID | IZ | Arabic | AA | 3 | A | MTG |
| Boise | ID | BM | Rohingya | RH | 3 | A | NOA |
| Boise | ID | ET | Amharic | AM | 1 | A | NOA |
| Boise | ID | BM | Sgaw Karen | KR | 2 | H | NOA |
| Boise | ID | CG | English | ZY | 1 | A | NOA |
| Meridian | ID | IZ | | ZZ | 3 | H | NOA |
| POCATELLI | ID | IZ | Arabic | AA | 2 | H | NOA |
| Twin Falls | ID | BM | Rohingya | RH | 3 | A | MTG |
| Twin Falls | ID | SU | Arabic | ZG | 1 | A | NOA |
| Twin Falls | ID | BT | Nepali | LS | 3 | A | MTG |
| Twin Falls | ID | IZ | | ZZ | 4 | H | NOA |
| Twin Falls | ID | IR | Farsi, Western | FA | 4 | A | NOA |
| Twin Falls | ID | SU | Arabic, Sudanese Spoken | ZG | 1 | A | NOA |
| Twin Falls | ID | BM | Falam | CI | 3 | H | NOA |
| Twin Falls | ID | SU | Arabic, Sudanese Spoken | M1 | 1 | A | NOA |
| Twin Falls | ID | BM | Pwo Karen | KR | 1 | H | NOA |
| **Illinois** | **Total Cases: 234** | | **Total Individuals 578** | | | | |
| Alsip | IL | IZ | Arabic | AA | 1 | A | ALL |
| Alsip | IL | IZ | Arabic | AA | 1 | A | ALL |
| Alsip | IL | IZ | Arabic | AA | 5 | A | ALL |
| Amarillo | IL | BM | Sgaw Karen | KR | 1 | H | NOA |
| Arlington Heights | IL | UZ | Uzbek | UZ | 5 | H | NOA |
| Aurora | IL | SY | Arabic | AA | 3 | H | NOA |
| Aurora | IL | IZ | | ZZ | 2 | H | NOA |
| Aurora | IL | BM | Pwo Karen | KR | 3 | A | NOA |
| Aurora | IL | BM | Pwo Karen | KR | 1 | A | NOA |
| Aurora | IL | SY | Arabic | AA | 3 | A | ALL |
| Aurora | IL | BM | Pwo Karen | KR | 1 | A | NOA |
| Aurora | IL | SO | Somali | BT | 4 | A | NOA |
| Batavia | IL | IR | Farsi, Western | SM | 3 | A | NOA |
| Batavia | IL | IR | Arabic | SM | 1 | A | MTG |
| BOLINGBROOK | IL | MD | Romanian | MO | 2 | H | NOA |
| BOLINGBROOK | IL | MD | Romanian | MO | 4 | H | NOA |
| Bridgeview | IL | IZ | | ZZ | 4 | H | NOA |
| Buffalo Grove | IL | IZ | Arabic | AA | 1 | A | ALL |
| Carbondale | IL | IZ | Arabic | TU | 1 | H | INA |
| Carol Stream | IL | CG | Lingala | CO | 1 | A | MTG |
| Carol Stream | IL | IR | Arabic | SM | 3 | A | ALL |
| Carol Stream | IL | BM | Other Minor Languages | ZY | 1 | A | ALL |
| Carol Stream | IL | BM | Other Minor Languages | CI | 3 | H | NOA |
| Carol Stream | IL | IZ | Arabic | AA | 3 | A | ALL |
| Carol Stream | IL | IZ | Arabic | AA | 1 | A | ALL |
| Carol Stream | IL | IR | Arabic | SM | 2 | A | ALL |
| Carol Stream | IL | BM | CHIN | CI | 2 | A | MTG |
| Carol Stream | IL | IZ | Arabic | AA | 2 | A | ALL |
| Carol Stream | IL | BM | Chin – Senthang | CI | 5 | H | ALL |
| Carol Stream | IL | IR | Farsi, Western | SM | 1 | A | ALL |
| Carol Stream | IL | ET | Oromo, West Central | OR | 1 | A | NOA |
| Carol Stream | IL | BM | Arakan | AK | 1 | H | NOA |

230

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Carol Stream | IL | BM | Hakha - Chin Burmese dialect | CI | 5 | A | MTG |
| Carol Stream | IL | BM | Arakan | AK | 1 | A | MTG |
| Carol Stream | IL | BM | Other Minor Languages | CI | 7 | A | NOA |
| Carol Stream | IL | BM | Chin – Senthang | CI | 6 | A | ALL |
| Carol Stream | IL | BM | Tedim | CI | 1 | H | NOA |
| Cherry Vally | IL | IZ | Arabic | AA | 2 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 4 | A | ALL |
| Chicago | IL | IZ | Arabic | AA | 4 | H | ALL |
| Chicago | IL | BM | Malay | RH | 1 | H | NOA |
| Chicago | IL | BM | Burmese | RH | 1 | H | NOA |
| Chicago | IL | IZ | Assyrian | AY | 1 | A | NOA |
| Chicago | IL | IZ | Arabic | AA | 3 | H | NOA |
| Chicago | IL | BM | Burmese | BU | 6 | A | NOA |
| Chicago | IL | BM | Other Minor Languages | CI | 2 | A | NOA |
| Chicago | IL | CG | Kinyamulenge | BP | 5 | A | NOA |
| Chicago | IL | BM | Burmese | BU | 3 | H | NOA |
| Chicago | IL | BM | Burmese | BU | 1 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | A | ALL |
| Chicago | IL | AF | Dari | TA | 1 | A | MTG |
| Chicago | IL | BM | Rohingya | RH | 4 | H | ALL |
| Chicago | IL | IZ | Arabic | AA | 3 | A | MTG |
| Chicago | IL | IZ | Arabic | AA | 1 | A | MTG |
| Chicago | IL | IZ | Arabic | AR | 4 | A | NOA |
| Chicago | IL | IZ | Arabic | AY | 1 | H | NOA |
| Chicago | IL | SY | Arabic | AA | 1 | H | NOA |
| Chicago | IL | IZ | Arabic | AY | 3 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 2 | A | NOA |
| Chicago | IL | IZ | | ZZ | 1 | H | NOA |
| Chicago | IL | ER | Tigrinya | TG | 1 | A | NOA |
| Chicago | IL | BM | Mon | MN | 4 | H | NOA |
| Chicago | IL | IZ | Arabic | AA | 4 | H | NOA |
| Chicago | IL | IZ | Kurdi | KU | 3 | A | ALL |
| Chicago | IL | BM | Rohingya | RH | 5 | A | MTG |
| Chicago | IL | SO | Somali | ZY | 3 | H | NOA |
| Chicago | IL | BM | Sgaw Karen | KR | 1 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 4 | H | NOA |
| CHICAGO | IL | BM | Burmese | BU | 4 | H | NOA |
| Chicago | IL | BM | Matu | CI | 6 | H | NOA |
| Chicago | IL | SO | Somali | ST | 6 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 3 | H | NOA |
| Chicago | IL | BM | Burmese | BU | 1 | H | NOA |
| Chicago | IL | CG | Kinyamulenge | BP | 1 | A | NOA |
| Chicago | IL | BM | Sgaw Karen | KR | 2 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 5 | H | NOA |
| Chicago | IL | BM | Burmese | BU | 3 | A | NOA |
| Chicago | IL | IZ | | ZZ | 2 | H | NOA |
| Chicago | IL | IZ | | ZZ | 1 | H | NOA |
| Chicago | IL | BM | Burmese | RH | 1 | H | NOA |
| Chicago | IL | BM | Zo | CI | 1 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | H | NOA |
| Chicago | IL | CG | Kinyarwanda | TS | 7 | A | NOA |
| Chicago | IL | CG | Kifulero | FL | 1 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 6 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chicago | IL | IZ | Arabic | AA | 1 | A | MTG |
| Chicago | IL | BM | Rohingya | RH | 5 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 6 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 6 | H | NOA |
| Chicago | IL | IZ | Arabic | AA | 3 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 3 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 5 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 4 | H | NOA |
| CHICAGO | IL | AF | Farsi, Eastern | HZ | 1 | A | NOA |
| Chicago | IL | BM | Malay | RH | 1 | H | NOA |
| Chicago | IL | IR | Farsi, Western | AZ | 1 | H | NOA |
| Chicago | IL | CG | Kinyarwanda | TS | 1 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | H | NOA |
| Chicago | IL | IZ | Arabic | AA | 1 | H | NOA |
| Chicago | IL | CG | Kinyamulenge | BP | 1 | A | NOA |
| Chicago | IL | BM | Rohingya | RH | 2 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 1 | A | NOA |
| Chicago | IL | IZ | Arabic | AA | 1 | H | NOA |
| Chicago | IL | CG | Kinyamulenge | BP | 1 | A | NOA |
| Chicago | IL | IZ | | ZZ | 5 | H | NOA |
| Chicago | IL | BM | Malay | RH | 1 | H | NOA |
| Chicago | IL | IZ | Arabic | AA | 1 | A | SCU |
| Chicago | IL | BM | Lautu | CI | 4 | A | MTG |
| Chicago | IL | SO | Somali | BT | 5 | H | NOA |
| Chicago | IL | BM | Zo | CI | 1 | H | NOA |
| Chicago | IL | BM | Rohingya | RH | 6 | A | NOA |
| Chicago | IL | BM | Zo | CI | 6 | H | NOA |
| Clarendon Hills | IL | BM | Tedim | CI | 1 | H | NOA |
| Des Plaines | IL | IZ | Arabic | AA | 3 | A | MTG |
| Detroit | IL | IZ | Chaldean | CD | 1 | H | NOA |
| East Moline | IL | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| East Moline | IL | BM | Tedim | CI | 4 | H | SCU |
| East Moline | IL | BM | Hakha - Chin Burmese dialect | CI | 1 | A | NOA |
| East Moline | IL | BM | Lai | CI | 2 | H | NOA |
| East Moline | IL | BM | Lai | CI | 1 | H | NOA |
| East Moline | IL | BM | | CI | 1 | H | NOA |
| Elgin | IL | BM | Sgaw Karen | KR | 3 | H | NOA |
| Evanston | IL | BT | Nepali | LS | 1 | H | NOA |
| Evanston | IL | IZ | | ZZ | 4 | H | NOA |
| Evanston | IL | CG | Kinyarwanda | TS | 1 | H | NOA |
| Evanston | IL | CG | Kinyarwanda | TS | 1 | H | NOA |
| Evanston | IL | IZ | Arabic | AA | 3 | A | NOA |
| Evanston | IL | IZ | Arabic | AA | 1 | A | NOA |
| Evanston | IL | IZ | | ZZ | 6 | H | NOA |
| GLEN ELLYN | IL | RS | Russian | GR | 2 | A | NOA |
| Glen Ellyn | IL | BM | Tedim | CI | 3 | A | NOA |
| Glen Ellyn | IL | BT | Nepali | LS | 1 | A | NOA |
| Glen Ellyn | IL | IZ | Arabic | SY | 1 | A | REQ |
| Glen Ellyn | IL | EG | Arabic | AA | 2 | H | SCU |
| Glen Ellyn | IL | BM | Tedim | CI | 1 | H | NOA |
| Glen Ellyn | IL | BT | Nepali | LS | 3 | H | MTG |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Glendale Heights | IL | BT | Nepali | LS | 3 | H | NOA |
| Glendale Heights | IL | BT | Nepali | LS | 2 | H | NOA |
| Moline | IL | BM | Tedim | CI | 1 | H | NOA |
| Monmouth | IL | BM | Lai | CI | 2 | H | NOA |
| Monmouth | IL | BM | Zo | CI | 5 | A | NOA |
| Monmouth | IL | BM | Matu | CI | 3 | A | ALL |
| Morton Grove | IL | IZ | | ZZ | 1 | H | NOA |
| Morton Grove | IL | IZ | | ZZ | 5 | H | NOA |
| Morton Grove | IL | IZ | | ZZ | 4 | H | NOA |
| MORTON GROVE | IL | UP | Russian | JW | 1 | H | NOA |
| Naperville | IL | SY | Arabic | AA | 6 | H | NOA |
| Niles | IL | IZ | Arabic | AA | 1 | A | NOA |
| Niles | IL | IZ | Arabic | AA | 3 | H | NOA |
| Niles | IL | IZ | Arabic | AA | 3 | A | ALL |
| Niles | IL | IZ | Arabic | AA | 1 | H | ALL |
| Niles | IL | IZ | Arabic | AA | 1 | H | ALL |
| Niles | IL | IZ | Arabic | AA | 1 | H | NOA |
| Oak Brook | IL | IZ | | ZZ | 3 | H | NOA |
| Park Ridge | IL | IZ | Arabic | AA | 1 | H | ALL |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | A | ALL |
| Rock Island | IL | CG | Kinyamulenge | BP | 5 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 5 | A | ALL |
| Rock Island | IL | CG | Kinyamulenge | BP | 2 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 2 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 2 | H | NOA |
| Rock Island | IL | BM | CHIN | CI | 4 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | H | NOA |
| Rock Island | IL | BM | Falam | CI | 1 | H | NOA |
| Rock Island | IL | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 2 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 4 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | A | MTG |
| Rock Island | IL | IZ | Arabic | AA | 5 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | A | ALL |
| Rock Island | IL | BY | French | HU | 4 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 2 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | A | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 3 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 3 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 2 | H | NOA |
| Rock Island | IL | BM | Sgaw Karen | KR | 1 | A | ALL |
| Rock Island | IL | BM | Pwo Karen | KR | 4 | H | NOA |
| Rock Island | IL | BM | Chin – Mindat | CI | 3 | H | NOA |
| Rockford | IL | IZ | Arabic | AA | 1 | H | NOA |
| ROCKFORD | IL | BM | Burmese | CI | 1 | A | MTG |
| Rockford | IL | BM | Sgaw Karen | KR | 5 | A | NOA |
| Rockford | IL | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Rockford | IL | BM | Tedim | CI | 5 | H | NOA |
| Rockford | IL | BM | Sgaw Karen | KR | 2 | A | NOA |
| Rockford | IL | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Rockford | IL | BM | Tedim | CI | 3 | H | NOA |
| Rockford | IL | BM | Karenni - Kayah | KN | 3 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rockford | IL | BM | CHIN | CI | 1 | H | NOA |
| Rockford | IL | BM | Tedim | CI | 1 | H | NOA |
| Rockford | IL | BM | Burmese | MX | 1 | H | NOA |
| Rockford | IL | BM | Sgaw Karen | KR | 2 | H | NOA |
| RockIsland | IL | CG | Kinyamulenge | BP | 1 | A | NOA |
| Skokie | IL | IZ | Arabic | AA | 6 | H | NOA |
| Skokie | IL | IZ | Arabic | AA | 1 | A | NOA |
| Skokie | IL | IZ | Arabic | AA | 4 | A | MTG |
| Skokie | IL | IZ | | ZZ | 4 | H | NOA |
| Skokie | IL | IZ | Arabic | AA | 4 | A | NOA |
| Springfield | IL | IZ | Arabic | AA | 5 | A | NOA |
| St Joseph | IL | IZ | | ZZ | 4 | H | NOA |
| Vheeling | IL | IR | Farsi, Western | AZ | 1 | H | NOA |
| West Chicago | IL | BM | Chin – Zaniat | CI | 3 | H | NOA |
| WEST CHICAGO | IL | CU | Spanish | CU | 3 | A | NOA |
| West Chicago | IL | IZ | Arabic | AA | 1 | A | ALL |
| Wheaton | IL | BM | Chin – Khumi | CI | 3 | H | NOA |
| Wheaton | IL | BM | Tedim | CI | 3 | A | NOA |
| Wheaton | IL | BM | Tedim | CI | 3 | A | ALL |
| Wheaton | IL | BM | Kachin | KC | 1 | H | NOA |
| Wheaton | IL | BT | Nepali | LS | 3 | H | INA |
| Wheaton | IL | BM | Zo | CI | 5 | H | NOA |
| Wheaton | IL | BM | Kachin | KC | 1 | H | NOA |
| Wheaton | IL | BM | Tedim | CI | 3 | A | NOA |
| Wheaton | IL | BT | Nepali | LS | 2 | H | ALL |
| Wheaton | IL | BM | Tedim | CI | 1 | H | NOA |
| Wheaton | IL | BM | Tedim | CI | 1 | A | NOA |
| Wheaton | IL | SO | Somali | DA | 1 | H | INA |
| Wheaton | IL | BM | Arakan | AK | 1 | H | NOA |
| Wheaton | IL | BT | Nepali | LS | 1 | H | INA |
| Wheaton | IL | BM | Lai | CI | 1 | H | NOA |
| Wheaton | IL | BM | Arakan | AK | 3 | H | NOA |
| Wheaton | IL | BM | Burmese | BU | 1 | A | NOA |
| Wheaton | IL | BT | Nepali | LS | 1 | A | NOA |
| Wheaton | IL | IR | Arabic | SM | 1 | A | MTG |
| Wheaton | IL | BT | Nepali | LS | 4 | A | NOA |
| Wheaton | IL | BM | Tedim | CI | 1 | H | NOA |
| Wheaton | IL | BM | Burmese | BU | 1 | A | NOA |
| Wheaton | IL | BT | Nepali | LS | 3 | H | NOA |
| Wheaton | IL | BT | Nepali | LS | 1 | A | NOA |
| Willowbrook | IL | SY | Arabic | AA | 4 | H | NOA |
| Winnetka | IL | IZ | Arabic | AA | 3 | A | NOA |
| **Indiana** | **Total Cases: 226** | | **Total Individuals 605** | | | | |
| Charlestown | IN | KE | English | ZY | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | PO | 4 | A | NOA |
| Fort Wayne | IN | BM | Tedim | CI | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Zo | CI | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | H | NOA |
| Fort Wayne | IN | BM | Pwo Karen | KR | 4 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 5 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fort Wayne | IN | BM | Burmese | KR | 1 | H | NOA |
| Fort Wayne | IN | BM | Rohingya | RH | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | MTG |
| Fort Wayne | IN | BM | Burmese | KR | 6 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 1 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | H | NOA |
| Fort Wayne | IN | BM | Zo | CI | 5 | A | ALL |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | ZY | 5 | A | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 2 | A | ALL |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 6 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Sgaw Karen | KR | 5 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | A | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 3 | H | NOA |
| Fort Wayne | IN | BM | Zo | CI | 3 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Pwo Karen | KR | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 5 | A | NOA |
| Fort Wayne | IN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Fort Wayne | IN | BM | Burmese | MX | 5 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 3 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 6 | H | ALL |
| Fort Wayne | IN | BM | Arakan | AK | 2 | A | ALL |
| Fort Wayne | IN | BM | Zo | CI | 5 | H | NOA |
| Fort Wayne | IN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Zo | CI | 5 | H | NOA |
| Fort wayne | IN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 4 | H | NOA |
| Fort Wayne | IN | BM | Burmese | BU | 5 | H | NOA |
| Fort Wayne | IN | BM | Arakan | AK | 1 | H | NOA |
| Fort Wayne | IN | BM | Pwo Karen | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | PO | 1 | H | NOA |
| Fort Wayne | IN | BM | Pwo Karen | KR | 4 | H | NOA |
| Fort Wayne | IN | BM | Zo | CI | 1 | A | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 1 | H | ALL |
| Fort Wayne | IN | BM | Burmese | BU | 2 | H | NOA |
| Fort Wayne | IN | BM | Mon | MN | 2 | H | NOA |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fort Wayne | IN | BM | Rohingya | RH | 1 | H | NOA |
| Fort Wayne | IN | BM | Zo | CI | 6 | H | MTG |
| Fort Wayne | IN | BM | Burmese | KR | 4 | H | ALL |
| Fort Wayne | IN | BM | Burmese | KR | 2 | H | NOA |
| Fortwayne | IN | BM | Sgaw Karen | KR | 1 | A | NOA |
| Indiana Police | IN | ER | Tigrinya | TG | 4 | H | NOA |
| Indianapolis | IN | BM | CHIN | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Matu | CI | 2 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indianapolis | IN | BM | Lautu | CI | 2 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 4 | A | ALL |
| Indianapolis | IN | BM | Matu | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Zo | CI | 3 | A | NOA |
| Indianapolis | IN | BM | Siyin | CI | 3 | A | NOA |
| Indianapolis | IN | BM | Kachin | KC | 5 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 4 | A | NOA |
| Indianapolis | IN | BM | Zotung | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Indianapolis | IN | BM | Chin – Matu | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Pwo Karen | KR | 5 | H | NOA |
| Indianapolis | IN | BM | Siyin | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Siyin | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Other Minor Languages | CI | 7 | H | NOA |
| Indianapolis | IN | SY | Arabic | KU | 3 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Other Minor Languages | CI | 1 | A | ALL |
| Indianapolis | IN | BM | Zotung | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Mara | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Kachin | KC | 2 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 3 | A | NOA |
| Indianapolis | IN | BM | Lautu | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Mara | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Matu | CI | 5 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 1 | A | NOA |
| Indianapolis | IN | BM | Lai | CI | 5 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Mizo (Lushai) | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Indianapolis | IN | IZ | Arabic | AA | 3 | A | ALL |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Falam | CI | 1 | A | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 6 | A | NOA |
| Indianapolis | IN | SY | Arabic | TU | 4 | H | NOA |
| Indianapolis | IN | BM | Falam | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Other Minor Languages | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Mara | CI | 2 | H | NOA |
| Indianapolis | IN | BM | CHIN | CI | 2 | A | SCU |
| Indianapolis | IN | BM | Zophei | CI | 8 | H | NOA |
| Indianapolis | IN | BM | Zophei | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Lautu | CI | 5 | A | MTG |
| Indianapolis | IN | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Indianapolis | IN | BM | Mizo (Lushai) | CI | 1 | H | NOA |
| INDIANAPOLIS | IN | AF | Dari | PA | 1 | A | MTG |
| Indianapolis | IN | BM | Lautu | CI | 3 | A | NOA |
| Indianapolis | IN | ER | Tigrinya | TG | 1 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Zo | CI | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indianapolis | IN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Indianapolis | IN | BM | Matu | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Zophei | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Falam | CI | 1 | H | NOA |
| Indianapolis | IN | ER | Tigrinya | TG | 1 | A | NOA |
| Indianapolis | IN | BM | Lai | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Chin – Matu | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 4 | H | ALL |
| Indianapolis | IN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Indianapolis | IN | CG | Kinyamulenge | BP | 1 | A | NOA |
| Indianapolis | IN | BM | Zophei | CI | 1 | H | ALL |
| Indianapolis | IN | BM | Chin – Zaniat | CI | 1 | A | MTG |
| Indianapolis | IN | ER | Tigrinya | TG | 1 | A | NOA |
| Indianapolis | IN | BM | Chin – Khumi | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Chin – Matu | CI | 1 | A | ALL |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Matu | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Chin – Falam | CI | 1 | H | RMV |
| Indianapolis | IN | BM | Lai | CI | 2 | H | NOA |
| Indianapolis | IN | BM | Mara | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Matu | CI | 4 | A | NOA |
| Indianapolis | IN | SY | Arabic | KU | 1 | H | NOA |
| Indianapolis | IN | BM | Chin – Zokhua | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Zophei | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Matu | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Burmese | BU | 1 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Zophei | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Zotung | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Shan | SN | 1 | H | NOA |
| Indianapolis | IN | BM | Matu | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 1 | A | NOA |
| Indianapolis | IN | BM | Other Minor Languages | ZY | 2 | A | MTG |
| Indianapolis | IN | SO | Somali | DM | 1 | A | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Chin – Mindat | CI | 1 | A | NOA |
| Indianapolis | IN | BM | Chin – Matu | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Indianapolis | IN | CG | French | MZ | 6 | A | NOA |
| Indianapolis | IN | BM | Lautu | CI | 6 | H | NOA |
| Indianapolis | IN | BM | Mara | CI | 1 | A | ALL |
| Indianapolis | IN | BM | Other Minor Languages | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Falam | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Zo | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Other Minor Languages | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Chin – Zaniat | CI | 4 | A | MTG |
| Indianapolis | IN | CG | French | MZ | 1 | A | MTG |

# Department of State
## Bureau of Population, Refugees, and Migration
## Office of Admissions - Refugee Processing Center
## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indianapolis | IN | BM | Mara | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Falam | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Indianapolis | IN | BM | Zo | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 4 | H | MTG |
| Indianapolis | IN | BM | Zo | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lautu | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lautu | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Chin – Zaniat | CI | 7 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Falam | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Kachin | KC | 1 | H | NOA |
| Indianapolis | IN | SY | Arabic | KU | 1 | H | NOA |
| Indianapolis | IN | IZ | Arabic | AA | 4 | H | SCU |
| Indianapolis | IN | BM | Mara | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 3 | A | NOA |
| Indianapolis | IN | BM | Chin – Zaniat | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Hakha - Chin Burmese dialect | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Zotung | CI | 1 | A | SCU |
| Indianapolis | IN | IZ | Arabic | AA | 2 | H | RMV |
| Indianapolis | IN | BM | Lai | CI | 4 | H | ALL |
| Indianapolis | IN | BM | Falam | CI | 1 | H | MTG |
| Indianapolis | IN | BM | Mara | CI | 4 | A | NOA |
| Indianapolis | IN | BM | Mizo (Lushai) | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Falam | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Zophei | CI | 3 | H | NOA |
| Indianapolis | IN | BM | Burmese | MX | 1 | H | NOA |
| Indianapolis | IN | BM | Burmese | KR | 1 | H | ALL |
| Indianapolis | IN | BM | Siyin | CI | 2 | H | NOA |
| Indianapolis | IN | BM | Zophei | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Chin – Senthang | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Chin – Zaniat | CI | 5 | A | NOA |
| Indianapolis | IN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Indianapolis | IN | BM | Lautu | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Lai | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 4 | H | NOA |
| Indianapolis | IN | BM | Mizo (Lushai) | CI | 2 | A | NOA |
| Indianapolis | IN | BM | Zophei | CI | 6 | A | NOA |
| Indianapolis | IN | BM | Tedim | CI | 1 | H | NOA |
| Indianapolis | IN | BM | Tedim | CI | 5 | A | NOA |
| Lanesville | IN | CG | Kiswahili | BO | 6 | A | ALL |
| Logansport | IN | BM | Arakan | AK | 2 | H | NOA |
| Mishawaka | IN | IZ | Arabic | AA | 7 | H | NOA |
| Notre Dame | IN | SO | Somali | BW | 10 | A | NOA |
| South Bend | IN | IZ | | ZZ | 3 | H | NOA |

238

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Southport | IN | BM | Other Minor Languages | CI | 5 | A | MTG |
| | Southport | IN | BM | Mara | CI | 3 | A | NOA |
| | Southport | IN | BM | Kachin | KC | 1 | A | NOA |
| | Whiteland | IN | BM | Mizo (Lushai) | CI | 1 | H | NOA |
| **Iowa** | **Total Cases: 126** | | **Total Individuals 295** | | | | |
| | Ceda Rapids | IA | RW | Kinyarwanda | MX | 10 | H | NOA |
| | Cedar Rapids | IA | CG | Kiswahili | FL | 6 | H | NOA |
| | Cedar Rapids | IA | CG | | BP | 2 | H | NOA |
| | Cedar Rapids | IA | CG | Kinyamulenge | BP | 8 | A | NOA |
| | Cedar Rapids | IA | CG | Kinyamulenge | BP | 8 | H | NOA |
| | Clive | IA | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| | Clive | IA | BM | Chin – Senthang | CI | 3 | A | MTG |
| | Clive | IA | BM | Zotung | CI | 4 | H | NOA |
| | Clive | IA | BM | Chin – Zaniat | CI | 3 | H | NOA |
| | Clive | IA | BM | Tedim | CI | 1 | H | NOA |
| | Clive | IA | BM | Falam | CI | 3 | H | NOA |
| | Clive | IA | BM | Lai | CI | 1 | H | NOA |
| | Clive | IA | BM | Falam | CI | 1 | A | NOA |
| | Clive | IA | BM | Siyin | CI | 1 | H | NOA |
| | Conesville | IA | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| | Des  Moines | IA | BM | Shan | SN | 2 | H | NOA |
| | Des Moines | IA | BT | Nepali | LS | 2 | H | MTG |
| | Des Moines | IA | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Des Moines | IA | BT | Nepali | LS | 2 | A | NOA |
| | Des Moines | IA | BM | Tedim | CI | 1 | H | NOA |
| | Des Moines | IA | BM | Mizo (Lushai) | CI | 5 | A | MTG |
| | Des Moines | IA | BT | Nepali | LS | 3 | A | MTG |
| | Des Moines | IA | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Des Moines | IA | IZ | Arabic | AA | 1 | H | NOA |
| | Des Moines | IA | BT | Nepali | LS | 1 | H | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 1 | H | NOA |
| | DES MOINES | IA | BM | CHIN LAI | CI | 5 | A | ALL |
| | Des Moines | IA | SO | Somali | DA | 1 | H | RMV |
| | Des Moines | IA | BT | Nepali | LS | 3 | H | REQ |
| | Des Moines | IA | BM | Sgaw Karen | KR | 7 | A | ALL |
| | Des Moines | IA | BM | Tedim | CI | 1 | H | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Des Moines | IA | BM | Falam | CI | 1 | A | ALL |
| | Des moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Des Moines | IA | BT | Nepali | LS | 3 | H | MTG |
| | Des Moines | IA | BT | Nepali | LS | 1 | H | NOA |
| | Des Moines | IA | BM | Karenni - Kayah | KN | 3 | H | NOA |
| | Des Moines | IA | BT | Nepali | LS | 5 | A | MTG |
| | Des Moines | IA | BT | Nepali | LS | 2 | H | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 7 | A | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Des Moines | IA | ER | Kunama | KM | 1 | H | NOA |
| | Des Moines | IA | BT | Nepali | LS | 1 | H | NOA |
| | Des Moines | IA | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Des Moines | IA | BM | Pwo Karen | KR | 2 | H | NOA |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Des Moines | IA | BT | Nepali | LS | 1 | H | NOA |
| Des Moines | IA | SO | Somali | DA | 1 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 1 | A | NOA |
| Des Moines | IA | BM | Other Minor Languages | CI | 2 | H | NOA |
| Des Moines | IA | BM | Chinese, Mandarin | MX | 1 | H | NOA |
| Des Moines | IA | BM | Falam | CI | 3 | A | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Des Moines | IA | SO | Somali | DA | 5 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Des Moines | IA | AF | Dari | TA | 1 | A | ALL |
| Des Moines | IA | BT | Nepali | LS | 2 | H | NOA |
| Des Moines | IA | BT | Nepali | LS | 3 | H | MTG |
| Des Moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 2 | A | ALL |
| Des Moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 6 | H | NOA |
| Des Moines | IA | BM | Tedim | CI | 3 | H | NOA |
| Des Moines | IA | BM | Other Minor Languages | KN | 2 | H | NOA |
| Des Moines | IA | BT | Nepali | LS | 2 | A | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Des Moines | IA | BM | Pwo Karen | KR | 3 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Des Moines | IA | BM | Siyin | CI | 3 | H | ALL |
| Des Moines | IA | BT | Nepali | LS | 1 | H | MTG |
| Des Moines | IA | BT | Nepali | LS | 3 | A | NOA |
| Des Moines | IA | ER | Kunama | KM | 4 | A | NOA |
| Des Moines | IA | BM | Pwo Karen | KR | 1 | H | NOA |
| Des Moines | IA | BT | Nepali | LS | 2 | A | MTG |
| Des Moines | IA | BM | Chin – Senthang | CI | 2 | H | NOA |
| Des Moines | IA | BM | Pwo Karen | KR | 2 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Des Moines | IA | BM | Tedim | CI | 1 | H | NOA |
| Des Moines | IA | BT | Nepali | LS | 2 | H | NOA |
| Des Moines | IA | BT | Nepali | LS | 1 | A | ALL |
| Des Moines | IA | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 3 | H | NOA |
| DES MOINES | IA | IZ | Arabic | AA | 4 | H | NOA |
| Des Moines | IA | BM | Pwo Karen | KR | 1 | A | NOA |
| Des Moines | IA | BM | Sgaw Karen | KR | 1 | A | NOA |
| Des Moines | IA | BT | Nepali | LS | 4 | H | NOA |
| Des Moines | IA | BM | CHIN | CI | 3 | A | ALL |
| Des Moines | IA | BM | Zo | CI | 1 | H | NOA |
| Des Monies | IA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Grimes | IA | IZ | Arabic | AA | 1 | H | NOA |
| Hiawa ha | IA | BT | Nepali | LS | 4 | H | NOA |
| Iowa City | IA | CG | Kinyarwanda | TS | 3 | H | INA |
| Lakeside | IA | BM | Sgaw Karen | KR | 3 | H | ALL |
| Lakeside | IA | BM | Sgaw Karen | KR | 1 | A | ALL |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marshalltown | IA | BM | Arakan | AK | 1 | H | NOA |
| Marshalltown | IA | BM | Tedim | CI | 2 | A | NOA |
| Marshalltown | IA | BM | Pwo Karen | KR | 3 | A | ALL |
| Marshalltown | IA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Marshalltown | IA | BM | Zotung | CI | 1 | H | NOA |
| Marshalltown | IA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Storm Lake | IA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Storm Lake | IA | BM | Sgaw Karen | KR | 4 | H | MTG |
| Urbandale | IA | CG | Kinyamulenge | BP | 1 | A | SCU |
| Urbandale | IA | CG | Kinyamulenge | BP | 5 | A | NOA |
| Urbandale | IA | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Urbandale | IA | CG | Kinyamulenge | BP | 1 | A | NOA |
| Urbandale | IA | CG | Kinyamulenge | BP | 1 | A | SCU |
| Waterloo | IA | BM | Tedim | CI | 1 | H | NOA |
| Waterloo | IA | BM | Other Minor Languages | KN | 2 | H | NOA |
| Waterloo | IA | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Waterloo | IA | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Waterloo | IA | BM | Shan | SN | 3 | H | NOA |
| Waterloo | IA | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Waterloo | IA | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Waterloo | IA | BM | Chin – Senthang | CI | 2 | A | NOA |
| Waterloo | IA | BM | Zotung | CI | 1 | H | RQU |
| Waterloo | IA | BM | Chin – Siyin | CI | 2 | H | NOA |
| west Des Moines | IA | IZ | | ZZ | 1 | H | NOA |
| West Des Moines | IA | IZ | Arabic | AA | 1 | H | NOA |
| West Des Moines | IA | IZ | | ZZ | 4 | H | NOA |
| Windsor Heights | IA | BM | Hakha - Chin Burmese dialect | CI | 2 | H | NOA |
| **Kansas** | **Total Cases: 59** | | **Total Individuals 145** | | | | |
| Dodge city | KS | SO | Somali | DA | 5 | H | NOA |
| Garden City | KS | BM | Burmese | BU | 1 | A | NOA |
| Garden City | KS | BM | Burmese | KR | 3 | H | NOA |
| Garden City | KS | BM | Sgaw Karen | KR | 1 | H | NOA |
| Garden City | KS | BM | Burmese | KR | 2 | H | NOA |
| Garden City | KS | BM | Sgaw Karen | KR | 1 | A | NOA |
| Garden City | KS | BM | Sgaw Karen | KR | 3 | H | NOA |
| Garden City | KS | BM | Other Minor Languages | CI | 1 | A | MTG |
| Garden City | KS | BM | Sgaw Karen | KR | 3 | H | NOA |
| Garden City | KS | BM | Sgaw Karen | KR | 1 | H | NOA |
| Garden City | KS | BM | Sgaw Karen | KR | 2 | H | NOA |
| Garden City | KS | SO | Somali | MW | 2 | H | NOA |
| Garden City | KS | BM | Sgaw Karen | KR | 4 | H | NOA |
| Kanas | KS | BM | Sgaw Karen | KR | 5 | H | NOA |
| Kansas City | KS | SO | Somali | HA | 7 | H | NOA |
| Kansas City | KS | BM | Mara | CI | 3 | A | NOA |
| Kansas City | KS | BM | Lautu | CI | 1 | H | NOA |
| Kansas City | KS | SY | Arabic | AA | 1 | H | NOA |
| Kansas City | KS | BM | Chin – Mindat | CI | 1 | A | MTG |
| Kansas City | KS | BM | Lautu | CI | 4 | H | SCU |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kansas City | KS | BM | Other Minor Languages | PO | 3 | H | NOA |
| Kansas City | KS | BM | Sgaw Karen | KR | 3 | H | NOA |
| Kansas City | KS | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Kansas City | KS | BM | Zophei | CI | 1 | H | NOA |
| Kansas City | KS | BM | Lautu | CI | 3 | H | ALL |
| Kansas City | KS | BM | Kachin | KC | 1 | H | RMV |
| Kansas City | KS | BM | Lautu | CI | 1 | H | NOA |
| Kansas City | KS | BM | Lai | CI | 1 | H | NOA |
| Kansas City | KS | BM | Falam | CI | 1 | H | NOA |
| Kansas City | KS | BM | Lautu | CI | 2 | A | NOA |
| Kansas City | KS | IZ | Arabic | AA | 7 | H | NOA |
| Kansas City | KS | BM | Tedim | CI | 1 | H | NOA |
| Kansas City | KS | SO | Somali | HA | 1 | H | NOA |
| Kansas City | KS | BM | Sgaw Karen | KR | 2 | H | NOA |
| Kansas City | KS | BM | Lautu | CI | 3 | A | NOA |
| Kansas City | KS | BM | Lautu | CI | 3 | A | NOA |
| Kansas City | KS | BM | Sgaw Karen | KN | 2 | H | NOA |
| Kansas City | KS | VM | Hmong | HM | 2 | H | NOA |
| Kansas City | KS | BM | Other Minor Languages | CI | 1 | H | NOA |
| Kansas City | KS | BT | Nepali | LS | 3 | H | MTG |
| Kansas City | KS | BM | Kachin | KC | 1 | H | RMV |
| Kansas City | KS | BM | Arakan | AK | 2 | H | NOA |
| Kansas City | KS | BM | Chin – Matu | CI | 3 | H | ALL |
| Kansas City | KS | BT | Nepali | LS | 3 | A | NOA |
| Kansas City | KS | BM | Kachin | KC | 2 | H | RMV |
| Kansas City | KS | BM | Other Minor Languages | CI | 4 | H | NOA |
| Kansas City | KS | BM | Lautu | CI | 2 | H | NOA |
| Kansas City | KS | BM | Zotung | CI | 2 | H | NOA |
| Kansas City | KS | BM | Lautu | CI | 1 | A | ALL |
| Kansas City | KS | BT | Nepali | LS | 1 | H | MTG |
| Kansas City | KS | IZ | Arabic | AA | 1 | H | NOA |
| Kansas City | KS | VM | Hmong | HM | 7 | H | NOA |
| Lawrence | KS | IZ | | ZZ | 4 | H | NOA |
| Lawrence | KS | IZ | Arabic | AA | 2 | H | NOA |
| Liberal | KS | SO | Somali | ST | 3 | A | INA |
| Merriam | KS | IZ | Arabic | AA | 4 | H | NOA |
| Shawnee | KS | IZ | Arabic | AA | 3 | A | MTG |
| WICHITA | KS | SY | Arabic | AA | 1 | H | INA |
| Wichita | KS | BM | Sgaw Karen | KR | 3 | H | NOA |
| **Kentucky** | **Total Cases: 143** | | **Total Individuals 357** | | | | |
| | KY | CG | Kiswahili | ML | 3 | A | NOA |
| | KY | SY | Arabic | AA | 5 | H | NOA |
| Bowling Green | KY | BM | Chin – Mizo | CI | 6 | A | ALL |
| Bowling Green | KY | BM | Other Minor Languages | KN | 3 | H | NOA |
| Bowling Green | KY | IZ | Arabic | AA | 2 | H | NOA |
| Bowling Green | KY | BM | Sgaw Karen | KR | 4 | H | NOA |
| Bowling Green | KY | BM | Burmese | CI | 1 | A | MTG |
| Bowling Green | KY | BM | Lai | CI | 1 | H | NOA |
| Bowling Green | KY | IZ | Arabic | AA | 1 | H | NOA |
| Bowling Green | KY | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Bowling Green | KY | BM | Sgaw Karen | BU | 3 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bowling Green | KY | BM | Tedim | CI | 1 | H | NOA |
| Bowling Green | KY | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Bowling Green | KY | BM | Lai | CI | 7 | A | NOA |
| Bowling Green | KY | BM | Zo | CI | 5 | H | NOA |
| Bowling Green | KY | BM | Siyin | CI | 3 | H | NOA |
| Bowling Green | KY | BM | Tedim | CI | 2 | H | NOA |
| Bowling Green | KY | BM | Sgaw Karen | KR | 5 | A | NOA |
| Bowling Green | KY | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Bowling Green | KY | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Bowling Green | KY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Bowling Green | KY | BM | Sgaw Karen | KR | 1 | A | ALL |
| Bowling Green | KY | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Bowling Green | KY | IZ | Arabic | AA | 4 | H | NOA |
| Bowling Green | KY | BM | Tedim | CI | 2 | H | NOA |
| Bowling Green | KY | BM | Zo | CI | 6 | A | NOA |
| Bowling Green | KY | BM | Mizo (Lushai) | CI | 3 | H | NOA |
| Bowling Green, ý | KY | IZ | Arabic | AA | 3 | H | NOA |
| Crescent Springs | KY | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Crescent Springs | KY | BM | Lai | CI | 6 | H | ALL |
| Florence | KY | SO | Somali | DM | 1 | A | NOA |
| Florence | KY | SO | Somali | SD | 1 | A | NOA |
| Florence | KY | SO | Somali | DM | 1 | A | NOA |
| Florence | KY | SO | Somali | ST | 3 | A | SCU |
| Florence | KY | BM | Lai | CI | 4 | H | NOA |
| Hebron Kentucky | KY | SO | Somali | AD | 2 | A | NOA |
| Lexington | KY | CG | Kinyamulenge | BP | 1 | A | MTG |
| Lexington | KY | CG | Kinyamulenge | BP | 1 | A | NOA |
| Lexington | KY | BM | Sgaw Karen | KR | 2 | A | ALL |
| Lexington | KY | BT | Nepali | LS | 3 | H | NOA |
| Lexington | KY | BT | Nepali | LS | 1 | H | NOA |
| Lexington | KY | CG | Bembe | BO | 1 | A | NOA |
| Lexington | KY | CG | Kinyamulenge | BP | 5 | A | MTG |
| Lexington | KY | IZ | Arabic | AA | 4 | A | ALL |
| Lexington | KY | CG | Bembe | BO | 1 | A | NOA |
| Lexington | KY | CG | Kiswahili | US | 6 | A | NOA |
| Lexington | KY | BT | Nepali | LS | 4 | H | NOA |
| Lexington | KY | AF | Pashto, Northern | PA | 4 | A | ALL |
| Lexington | KY | BT | Nepali | LS | 1 | A | NOA |
| Lexington | KY | BY | Kirundi | HU | 1 | A | NOA |
| Lexington | KY | IZ | Arabic | AA | 1 | H | NOA |
| Lexington | KY | IZ | Arabic | AA | 6 | H | MTG |
| Lexington | KY | CG | Bembe | BO | 1 | A | NOA |
| Louiseville | KY | CG | Kinyamulenge | BP | 6 | H | MTG |
| Louiseville | KY | CG | Kinyamulenge | BP | 1 | A | MTG |
| Louiseville | KY | CG | Kinyamulenge | BP | 1 | A | NOA |
| Louiseville | KY | SO | Somali | DA | 1 | H | NOA |
| LOUISVELLE | KY | IZ | Arabic | AA | 4 | A | NOA |
| Louisvelle | KY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Louisville | KY | IZ | Arabic | AA | 1 | A | NOA |
| Louisville | KY | SO | Somali | AD | 1 | A | NOA |
| Louisville | KY | BT | Nepali | LS | 1 | A | NOA |

243

# Department of State
## Bureau of Population, Refugees, and Migration
## Office of Admissions - Refugee Processing Center
## Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Louisville | KY | SU | Arabic | ZG | 5 | A | NOA |
| Louisville | KY | BM | Chin – Mindat | CI | 4 | A | NOA |
| Louisville | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Louisville | KY | BT | Nepali | LS | 3 | A | NOA |
| Louisville | KY | BT | Nepali | LS | 5 | H | NOA |
| Louisville | KY | BM | Pwo Karen | KR | 1 | A | ALL |
| Louisville | KY | IZ | Arabic | AA | 1 | H | NOA |
| Louisville | KY | IZ | | ZZ | 1 | H | NOA |
| Louisville | KY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Louisville | KY | ER | Tigrinya | TG | 1 | A | NOA |
| Louisville | KY | IZ | Arabic | AA | 3 | A | NOA |
| Louisville | KY | BT | Nepali | LS | 1 | H | NOA |
| Louisville | KY | IZ | Arabic | AA | 3 | H | NOA |
| LOUISVILLE | KY | CG | Kinyarwanda | TS | 1 | A | MTG |
| Louisville | KY | BT | Nepali | LS | 2 | A | NOA |
| Louisville | KY | BT | Nepali | LS | 2 | A | NOA |
| Louisville | KY | IR | Farsi, Western | IT | 3 | A | NOA |
| Louisville | KY | BT | Nepali | LS | 2 | A | MTG |
| Louisville | KY | BM | Falam | CI | 2 | H | NOA |
| Louisville | KY | BT | Nepali | LS | 3 | A | ALL |
| Louisville | KY | BM | Falam | CI | 3 | H | NOA |
| Louisville | KY | SO | Somali | AD | 4 | A | NOA |
| Louisville | KY | CG | Kifulero | FL | 1 | A | NOA |
| Louisville | KY | BT | Nepali | LS | 1 | H | REQ |
| Louisville | KY | IZ | Arabic | AA | 1 | H | NOA |
| Louisville | KY | SO | Somali | DM | 8 | A | NOA |
| louisville | KY | SO | Somali | DR | 7 | A | NOA |
| Louisville | KY | CG | Kinyamulenge | BP | 1 | A | NOA |
| Louisville | KY | SO | Maimai | BT | 8 | A | NOA |
| Louisville | KY | BM | Sgaw Karen | KR | 2 | A | ALL |
| Louisville | KY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Louisville | KY | SO | Somali | HA | 2 | H | NOA |
| Louisville | KY | BM | Pwo Karen | KR | 1 | H | NOA |
| Louisville | KY | BM | Rohingya | RH | 1 | H | MTG |
| Louisville | KY | BT | Nepali | LS | 2 | H | NOA |
| Louisville | KY | IZ | Arabic | AA | 1 | H | NOA |
| Louisville | KY | BM | Chin – Falam | CI | 4 | H | NOA |
| Louisville | KY | BT | Nepali | LS | 2 | A | MTG |
| Louisville | KY | AF | Dari | TA | 3 | A | MTG |
| LOUISVILLE | KY | AF | Dari | TA | 7 | A | MTG |
| Louisville | KY | BT | Nepali | LS | 1 | A | MTG |
| Louisville | KY | BT | Nepali | LS | 4 | H | REQ |
| Louisville | KY | IZ | Arabic | AA | 2 | H | NOA |
| Louisville | KY | BT | Nepali | LS | 1 | H | NOA |
| Louisville | KY | BT | Nepali | LS | 1 | A | NOA |
| Louisville | KY | SO | Somali | AD | 1 | A | NOA |
| Louisville | KY | IZ | Arabic | AA | 1 | A | INA |
| Louisville | KY | IZ | Arabic | AA | 1 | A | NOA |
| Louisville | KY | IZ | Arabic | AA | 2 | H | NOA |
| Louisville | KY | BM | Falam | CI | 5 | H | NOA |
| Louisville | KY | IZ | Arabic | AA | 1 | A | ALL |
| Louisville | KY | SU | Arabic, Sudanese Spoken | ZG | 1 | A | NOA |
| Louisville | KY | IZ | | ZZ | 1 | H | NOA |
| Louisville | KY | IZ | Arabic | AA | 2 | A | ALL |

244

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Louisville | KY | SF | Somali | ST | 1 | A | INA |
| | Louisville | KY | IZ | Kurdi | KU | 1 | A | NOA |
| | Louisville | KY | BT | Nepali | LS | 1 | A | NOA |
| | Louisville | KY | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| | Louisville | KY | SO | Kizigua | BT | 4 | A | NOA |
| | Louisville | KY | IZ | Arabic | AA | 1 | H | NOA |
| | Louisville | KY | IZ | Arabic | AA | 1 | H | NOA |
| | Louisville | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Louisville | KY | IZ | Arabic | AA | 1 | H | NOA |
| | Louisville | KY | SO | Somali | ZY | 4 | A | SCU |
| | Louisville | KY | SO | Somali | DA | 9 | A | NOA |
| | Louseville, Kentucky | KY | ER | Tigrinya | TG | 5 | A | NOA |
| | Lousiville | KY | IZ | Arabic | AA | 1 | H | NOA |
| | Owensboro | KY | BM | Chin – Zokhua | CI | 3 | A | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 5 | H | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Owensboro | KY | BM | Kachin | KC | 2 | H | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Owensboro | KY | BM | Arakan | ZY | 1 | H | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Owensboro | KY | BM | Zotung | CI | 1 | A | NOA |
| | Owensboro | KY | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Ownensboro | KY | BM | Sgaw Karen | KR | 1 | H | NOA |
| | UNK | KY | SO | Somali | HA | 4 | H | NOA |
| | USA | KY | BT | Nepali | LS | 2 | H | NOA |
| **Louisiana** | **Total Cases: 11** | | **Total Individuals 31** | | | | | |
| | Baton Rouge | LA | IZ | Arabic | AA | 5 | A | MTG |
| | Baton Rouge | LA | BM | Kachin | KC | 1 | H | NOA |
| | Baton Rouge | LA | IZ | | ZZ | 4 | H | NOA |
| | Baton Rouge | LA | SY | Arabic | AA | 2 | H | NOA |
| | Des Moines | LA | IZ | Arabic | AA | 1 | H | NOA |
| | Gonzales | LA | BM | Hakha - Chin Burmese dialect | CI | 7 | A | NOA |
| | Kenner | LA | IZ | Arabic | AA | 2 | H | NOA |
| | Lafayette | LA | IZ | Arabic | AA | 3 | A | INA |
| | Metairie | LA | BM | CHIN | CI | 1 | A | MTG |
| | METAIRIE | LA | IZ | Arabic | AA | 1 | A | ALL |
| | New Orleans | LA | IZ | | ZZ | 4 | H | NOA |
| **Maine** | **Total Cases: 40** | | **Total Individuals 115** | | | | | |
| | Auburn | ME | IZ | Arabic | AA | 1 | A | NOA |
| | Auburn | ME | IZ | Arabic | AA | 1 | A | NOA |
| | Augusta | ME | IZ | Arabic | AA | 4 | H | NOA |
| | Augusta | ME | IZ | Arabic | AA | 1 | H | NOA |
| | Augusta | ME | IZ | Arabic | AA | 3 | H | NOA |
| | Augusta | ME | IZ | Arabic | AA | 4 | H | NOA |
| | Augusta | ME | IZ | Arabic | AA | 1 | H | NOA |
| | Augusta | ME | IZ | Arabic | AA | 1 | H | REQ |
| | Biddeford | ME | IZ | Arabic | AA | 1 | A | NOA |
| | Lewiston | ME | ET | Somali | OA | 1 | H | NOA |
| | Lewiston | ME | SO | Somali | MP | 1 | H | NOA |
| | Lewiston | ME | SO | Somali | OA | 8 | H | NOA |
| | LEWISTON | ME | SO | Somali | EH | 6 | H | NOA |
| | Lewiston | ME | SO | Somali | DR | 5 | H | NOA |

245

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lewiston | ME | SO | Somali | AD | 1 | A | NOA |
| Lewiston | ME | SO | Somali | DA | 2 | H | NOA |
| Lewiston | ME | ET | Somali | OA | 1 | H | NOA |
| Lewiston | ME | ET | Somali | DA | 1 | H | NOA |
| Lewiston | ME | SO | Somali | DR | 1 | H | ALL |
| Lewiston | ME | SO | Somali | DA | 1 | H | RMV |
| Lewistonne | ME | SO | Somali | BT | 5 | A | NOA |
| Lewston | ME | SO | Somali | DA | 1 | H | NOA |
| Portland | ME | SO | Somali | AD | 11 | A | NOA |
| Portland | ME | IZ | Arabic | AA | 7 | A | ALL |
| Portland | ME | IZ | Arabic | AA | 1 | A | ALL |
| Portland | ME | IZ | Arabic | AA | 4 | A | NOA |
| Portland | ME | SO | Somali | HA | 1 | H | NOA |
| Portland | ME | IZ | Arabic | AA | 4 | H | NOA |
| Portland | ME | CG | Kinyamulenge | BP | 2 | A | NOA |
| Portland | ME | CG | Kinyamulenge | BP | 7 | H | NOA |
| Portland | ME | CG | Kinyamulenge | BP | 1 | A | NOA |
| Portland | ME | CG | Kinyamulenge | BP | 2 | A | NOA |
| Portland | ME | CG | Other Minor Languages | BP | 1 | H | NOA |
| Portland | ME | IZ | Arabic | AA | 3 | A | NOA |
| South Portland | ME | IZ | Arabic | AA | 1 | H | NOA |
| South Portland | ME | IZ | | ZZ | 4 | H | NOA |
| Westbrook | ME | AF | Pashto, Northern | PA | 5 | A | ALL |
| Westbrook | ME | IZ | Arabic | AA | 4 | A | NOA |
| Westbrook | ME | IZ | Arabic | AA | 1 | H | NOA |
| Willmar | ME | SO | Somali | DA | 5 | H | NOA |
| **Maryland** | **Total Cases: 86** | | **Total Individuals 216** | | | | |
| Abingdon | MD | ER | Tigrinya | TG | 3 | H | NOA |
| Annapolis | MD | SY | Arabic | AA | 1 | H | NOA |
| Arbutus | MD | BM | Chin – Khumi | CI | 5 | A | NOA |
| Arbutus | MD | BM | CHIN | CI | 3 | H | NOA |
| Baltimore | MD | ES | Spanish | LN | 1 | A | ALL |
| Baltimore | MD | BM | Tedim | CI | 1 | H | NOA |
| Baltimore | MD | BM | Tedim | CI | 1 | H | NOA |
| Baltimore | MD | BM | CHIN | CI | 3 | H | NOA |
| Baltimore | MD | SY | Arabic | AA | 6 | H | NOA |
| Baltimore | MD | BT | Nepali | LS | 3 | A | NOA |
| Baltimore | MD | BM | Chin – Khumi | CI | 3 | A | NOA |
| Baltimore | MD | BM | Chin – Mizo | CI | 1 | A | ALL |
| Baltimore | MD | BT | Nepali | LS | 3 | H | NOA |
| Baltimore | MD | BM | Chin – Mindat | CI | 1 | H | NOA |
| Baltimore | MD | BM | CHIN | CI | 4 | A | MTG |
| Baltimore | MD | BM | Tedim | CI | 1 | A | MTG |
| Baltimore | MD | ES | Spanish | LN | 1 | A | ALL |
| Baltimore | MD | BM | Tedim | CI | 3 | H | NOA |
| Baltimore | MD | BM | Mara | CI | 8 | A | NOA |
| Baltimore | MD | BM | Zotung | CI | 2 | H | NOA |
| Baltimore | MD | BT | Nepali | LS | 3 | H | REQ |
| Baltimore | MD | BM | Hindi | CI | 1 | A | ALL |
| Baltimore | MD | BT | Nepali | LS | 1 | A | NOA |
| Baltimore | MD | ER | Tigrinya | TG | 1 | H | NOA |
| Baltimore | MD | UG | Other Minor Languages | ZY | 3 | A | NOA |
| Baltimore | MD | AF | Dari | TA | 1 | A | MTG |
| Baltimore | MD | BM | Zo | CI | 1 | A | NOA |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Baltimore | MD | BM | Zo | CI | 2 | A | NOA |
| Baltimore | MD | ER | Tigrinya | TG | 8 | A | NOA |
| Baltimore | MD | BM | Lai | CI | 4 | H | NOA |
| Baltimore | MD | SU | Nuba | NB | 6 | A | ALL |
| Baltimore | MD | BT | Nepali | LS | 4 | A | NOA |
| Baltimore | MD | BT | Nepali | LS | 3 | H | NOA |
| Baltimore | MD | BM | Tedim | CI | 1 | H | NOA |
| Baltimore | MD | BT | Nepali | LS | 2 | A | NOA |
| Baltimore | MD | BM | Mara | CI | 1 | A | ALL |
| Baltimore | MD | ER | Tigrinya | TG | 1 | H | NOA |
| Baltimore | MD | SY | Arabic | AA | 4 | A | NOA |
| Bowie | MD | CG | French | MZ | 6 | A | NOA |
| College Park | MD | BM | Mizo (Lushai) | CI | 1 | H | NOA |
| College Park | MD | BM | Mizo (Lushai) | CI | 1 | H | NOA |
| Columbia | MD | CHIN | | CI | 2 | H | NOA |
| Columbia | MD | BM | Burmese | MX | 1 | H | NOA |
| Dundalk | MD | BT | Nepali | LS | 1 | A | NOA |
| Dundalk | MD | BT | Nepali | LS | 4 | H | NOA |
| Dundalk | MD | BT | Nepali | LS | 1 | A | NOA |
| East Riverdale | MD | IZ | | ZZ | 4 | H | NOA |
| East Riverdale | MD | AF | Pashto, Northern | PA | 3 | A | ALL |
| Elkridge | MD | BM | Lautu | CI | 2 | A | ALL |
| Elkridge | MD | BM | Zo | CI | 3 | H | NOA |
| Frederick | MD | BM | Lai | CI | 3 | H | NOA |
| Frederick | MD | BM | Burmese | ZY | 1 | H | NOA |
| Frederick | MD | BM | Lai | CI | 4 | H | NOA |
| Frederick | MD | BM | Lai | CI | 1 | H | NOA |
| Frederick | MD | BM | Siyin | CI | 6 | A | ALL |
| GAITHERSBURG | MD | UP | Russian | JW | 2 | A | NOA |
| Germantown | MD | IR | Farsi, Western | FA | 3 | A | NOA |
| Greenbelt | MD | AF | Dari | ZY | 1 | H | NOA |
| Halethorpe | MD | BM | CHIN | CI | 1 | H | NOA |
| Halethorpe | MD | BM | CHIN | CI | 1 | H | NOA |
| Hyattsville | MD | IZ | Arabic | AA | 3 | H | ALL |
| Hyattsville | MD | AF | Pashto, Northern | PA | 1 | H | NOA |
| Jessup | MD | BM | CHIN | CI | 2 | A | MTG |
| Jessup | MD | BM | Zophei | CI | 1 | H | NOA |
| Lanham | MD | IZ | Arabic | AA | 1 | H | NOA |
| LAURAL | MD | RS | Russian | JW | 1 | A | MTG |
| Laurel | MD | BM | Siyin | CI | 1 | H | NOA |
| Maryland | MD | ER | Tigrinya | TG | 1 | A | NOA |
| Maryland | MD | ER | Tigrinya | TG | 1 | A | NOA |
| Riverdale | MD | IZ | Arabic | AA | 1 | A | NOA |
| Riverdale | MD | IZ | | ZZ | 6 | H | NOA |
| Riverdale | MD | SU | Arabic, Sudanese Spoken | MV | 1 | A | NOA |
| Riverdale | MD | AF | Dari | TA | 4 | A | ALL |
| Riverdale | MD | AF | Dari | HZ | 6 | A | ALL |
| Riverdale | MD | SU | Arabic, Sudanese Spoken | MV | 5 | A | NOA |
| Rockville | MD | ET | Amharic | ZY | 1 | A | NOA |
| Severn | MD | AF | Pashto, Northern | PA | 4 | A | ALL |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Silver Spring | MD | IZ | Arabic | AA | 1 | A | MTG |
| | Silver Spring | MD | ET | Amharic | OR | 1 | H | NOA |
| | Silver Spring | MD | SO | Somali | DA | 4 | H | NOA |
| | Silver Spring | MD | SO | Somali | DA | 1 | H | NOA |
| | Silver spring | MD | SO | Somali | DA | 1 | H | NOA |
| | Silver Spring | MD | SO | Somali | DA | 1 | H | NOA |
| | Silver Spring | MD | SO | Somali | DA | 7 | H | NOA |
| | Takoma Park | MD | ER | Tigrinya | TG | 3 | A | NOA |
| | Woodstock | MD | SY | Arabic | AA | 4 | A | NOA |
| **Massachusetts** | **Total Cases: 158** | | **Total Individuals 387** | | | | | |
| | Agawam | MA | MD | Romanian | MO | 7 | H | NOA |
| | Agawam | MA | UP | Ukrainian | UK | 1 | H | NOA |
| | Boston | MA | SO | Arabic | MW | 1 | H | NOA |
| | Boston | MA | SO | Somali | AD | 1 | H | NOA |
| | Boston | MA | SO | Somali | AD | 7 | H | NOA |
| | Boston | MA | SO | Somali | MW | 4 | H | NOA |
| | Boston | MA | SO | Somali | HA | 1 | A | NOA |
| | Boston | MA | IZ | Arabic | AA | 1 | H | NOA |
| | Boston | MA | SO | Somali | DA | 1 | H | NOA |
| | Boston | MA | SO | Somali | AD | 6 | H | NOA |
| | Boston | MA | ET | Amharic | AM | 1 | A | NOA |
| | Boston | MA | SO | Somali | OA | 1 | A | NOA |
| | Boston | MA | IZ | Arabic | AA | 2 | H | NOA |
| | Boston | MA | IZ | Arabic | AA | 1 | H | NOA |
| | Boston | MA | RW | Kinyarwanda | TS | 2 | H | NOA |
| | Boston | MA | SO | Somali | HA | 1 | A | NOA |
| | Boston | MA | SO | Arabic | MW | 1 | H | NOA |
| | Boston | MA | IZ | Arabic | AA | 4 | H | NOA |
| | Cambridge | MA | SO | Somali | DA | 1 | A | NOA |
| | Cambridge | MA | SO | Somali | BW | 1 | A | NOA |
| | Cambridge | MA | SO | Somali | BW | 1 | A | NOA |
| | Cambridge | MA | SO | Somali | DA | 8 | A | NOA |
| | Cambridge | MA | SO | Somali | DA | 1 | A | NOA |
| | Cambridge | MA | SO | Somali | DA | 1 | A | NOA |
| | Cambridge | MA | SO | Somali | DA | 1 | A | NOA |
| | CANTON | MA | UP | Russian | JW | 2 | H | NOA |
| | CANTON | MA | UP | Russian | JW | 4 | H | NOA |
| | CANTON | MA | UP | Russian | JW | 4 | H | NOA |
| | Chelsea | MA | BT | Nepali | LS | 2 | A | NOA |
| | Chelsea | MA | SO | Somali | AD | 1 | A | NOA |
| | Chelsea | MA | ER | Tigrinya | TG | 1 | A | ALL |
| | Chelsea | MA | BT | Nepali | LS | 3 | A | NOA |
| | CHICOPEE | MA | UP | Ukrainian | UK | 1 | A | NOA |
| | CHICOPEE | MA | UP | Ukrainian | UK | 3 | A | NOA |
| | CHICOPEE | MA | UP | Ukrainian | UK | 2 | H | NOA |
| | CHICOPEE | MA | RS | Russian | GR | 2 | A | NOA |
| | CHICOPEE | MA | UP | Ukrainian | UK | 7 | A | NOA |
| | Chicopee | MA | IZ | | ZZ | 1 | H | NOA |
| | Lowell | MA | IZ | Arabic | AA | 2 | H | NOA |
| | Lowell | MA | BT | Nepali | LS | 1 | H | NOA |
| | Lowell | MA | BT | Nepali | LS | 1 | H | NOA |
| | Lowell | MA | BT | Nepali | LS | 3 | H | MTG |
| | Lowell | MA | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Lowell | MA | IZ | | ZZ | 7 | H | NOA |
| | Lowell | MA | BM | Pwo Karen | KR | 3 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lowell | MA | IZ | Arabic | AA | 5 | H | RMV |
| Lowell | MA | BT | Nepali | LS | 1 | H | NOA |
| Lowell | MA | IZ | Arabic | AA | 4 | H | RMV |
| Lowell | MA | IZ | Arabic | AA | 2 | H | RMV |
| Lowell | MA | IZ | | ZZ | 2 | H | NOA |
| Lowell | MA | BT | Nepali | LS | 6 | H | NOA |
| Lowell | MA | BT | Nepali | LS | 3 | H | NOA |
| Lynn | MA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Lynn | MA | IZ | Arabic | AA | 5 | H | MTG |
| Lynn | MA | IZ | Arabic | AA | 3 | H | ALL |
| Lynn | MA | IZ | Arabic | AA | 5 | H | NOA |
| Lynn | MA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lynn | MA | AF | Dari | TA | 3 | A | MTG |
| Lynn | MA | IZ | Arabic | AA | 4 | A | NOA |
| Lynn | MA | IZ | Chaldean | CD | 1 | H | NOA |
| Malden | MA | ER | Tigrinya | TG | 1 | H | NOA |
| Medford | MA | RW | French | HU | 1 | H | NOA |
| Medford | MA | RW | Kinyarwanda | HU | 1 | H | NOA |
| Medford | MA | RW | Kinyarwanda | HU | 1 | H | NOA |
| Middleton | MA | IZ | Arabic | AA | 5 | H | NOA |
| Natick | MA | IZ | Arabic | SY | 1 | H | NOA |
| New Bedford | MA | CO | Spanish | LN | 4 | A | NOA |
| REVERE | MA | AF | Dari | HZ | 4 | A | MTG |
| SHRESBURY | MA | IZ | Arabic | AA | 4 | H | NOA |
| SOUTHWICK | MA | UP | Russian | UK | 5 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 3 | A | NOA |
| Springfield | MA | BT | Nepali | LS | 2 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | H | MTG |
| Springfield | MA | BT | Nepali | LS | 1 | A | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 2 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | A | NOA |
| Springfield | MA | IZ | Arabic | AA | 1 | H | MTG |
| Springfield | MA | BT | Nepali | LS | 1 | H | MTG |
| Springfield | MA | IZ | Arabic | AA | 1 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 2 | A | NOA |
| Springfield | MA | BT | Nepali | LS | 3 | H | NOA |
| Springfield | MA | IZ | Arabic | AA | 1 | H | MTG |
| Springfield | MA | BT | Nepali | LS | 3 | A | NOA |
| Springfield | MA | IZ | Arabic | AA | 4 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | A | NOA |
| Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| Springfield | MA | BT | Nepali | LS | 2 | A | NOA |
| SWAMPSCOTT | MA | UP | Ukrainian | UK | 1 | H | NOA |
| SWAMPSCOTT | MA | UP | Ukrainian | UK | 2 | H | NOA |
| Waster | MA | CG | Kinyarwanda | TS | 2 | A | NOA |
| Waster | MA | CG | Kinyarwanda | TS | 6 | A | NOA |
| West Springfield | MA | IZ | | ZZ | 5 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| WEST SPRINGFIELD | MA | BO | Russian | BY | 2 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 1 | A | NOA |
| West Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 3 | H | NOA |

249

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| West Springfield | MA | BM | Sgaw Karen | KR | 1 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 1 | A | NOA |
| WEST SPRINGFIELD | MA | MD | Romanian | MO | 4 | A | NOA |
| WEST SPRINGFIELD | MA | MD | Romanian | MO | 2 | H | NOA |
| WEST SPRINGFIELD | MA | MD | Romanian | MO | 1 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 2 | H | NOA |
| WEST SPRINGFIELD | MA | MD | Romanian | MO | 1 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 2 | H | NOA |
| West Springfield | MA | BT | Nepali | LS | 1 | H | NOA |
| Westfield | MA | BT | Nepali | LS | 2 | H | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 2 | A | NOA |
| Westfield | MA | SY | Arabic | AA | 7 | H | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 1 | H | NOA |
| WESTFIELD | MA | UP | Russian | UK | 4 | H | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 2 | H | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 1 | H | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 2 | H | NOA |
| WESTFIELD | MA | UP | Russian | UK | 1 | H | NOA |
| WESTFIELD | MA | RS | Russian | RU | 1 | H | NOA |
| Westfield | MA | UP | Ukrainian | UK | 1 | A | NOA |
| Westfield | MA | UP | Ukrainian | UK | 2 | H | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 2 | H | NOA |
| Westfield | MA | UP | Ukrainian | UK | 1 | A | NOA |
| WESTFIELD | MA | UP | Ukrainian | UK | 1 | H | NOA |
| Woburn | MA | IZ | Arabic | AA | 3 | A | MTG |
| Worcester | MA | BT | Nepali | LS | 5 | H | MTG |
| Worcester | MA | CT | Kaba | OO | 8 | A | NOA |
| Worcester | MA | BT | Nepali | LS | 2 | H | MTG |
| Worcester | MA | IZ | Arabic | AA | 4 | H | NOA |
| Worcester | MA | CT | Kaba | OO | 3 | H | NOA |
| Worcester | MA | CG | Other Minor Languages | ML | 11 | A | RMV |
| Worcester | MA | IZ | Arabic | AA | 3 | H | NOA |
| Worcester | MA | IZ | Arabic | KU | 1 | A | NOA |
| Worcester | MA | SO | Somali | ZY | 1 | A | ALL |
| Worcester | MA | IZ | Siryac | SY | 6 | A | ALL |
| Worcester | MA | IZ | Arabic | AA | 1 | H | RMV |
| Worcester | MA | CG | Kiswahili | MX | 1 | A | NOA |
| Worcester | MA | IZ | Arabic | AA | 2 | H | NOA |
| Worcester | MA | SO | Somali | ZY | 1 | A | ALL |
| Worcester | MA | IZ | Arabic | AA | 3 | H | NOA |
| Worcester | MA | IZ | Arabic | KU | 1 | A | NOA |
| Worcester | MA | IZ | Arabic | AA | 4 | H | NOA |
| Worcester | MA | IZ | Arabic | AA | 4 | H | NOA |
| Worcester | MA | BT | Nepali | LS | 1 | H | REQ |
| Worcester | MA | BT | Nepali | LS | 2 | A | NOA |
| Worcester | MA | CT | Kaba | ZY | 7 | A | NOA |
| Worcester | MA | IZ | Arabic | AA | 1 | H | NOA |
| Worcester | MA | BY | Kirundi | ZZ | 1 | H | NOA |
| Worcester | MA | BT | Nepali | LS | 5 | H | NOA |
| Worcester | MA | BT | Nepali | LS | 1 | H | NOA |
| Worcester | MA | BT | Nepali | LS | 5 | A | MTG |
| Worcester | MA | IZ | | ZZ | 2 | H | NOA |
| Worcester | MA | CT | Kaba | OO | 5 | A | ALL |
| Worcester | MA | IZ | Arabic | AA | 1 | A | NOA |
| Worcester | MA | BT | Nepali | LS | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | Worcester | MA | IZ | Arabic | AA | 4 | H | NOA |
| **Michigan** | **Total Cases: 181** | | **Total Individuals 431** | | | | | |
|  | Ann Arbor | MI | SY | Arabic | AA | 7 | H | NOA |
|  | Ann Arbor | MI | IZ | Arabic | AA | 2 | H | NOA |
|  | Battle Creek | MI | BM | Chin – Falam | CI | 1 | H | NOA |
|  | Battle Creek | MI | BM | Chin – Falam | CI | 3 | H | NOA |
|  | Battle Creek | MI | BM | Falam | CI | 1 | H | NOA |
|  | Battle Creek | MI | BM | Falam | CI | 1 | A | NOA |
|  | Battle Creek | MI | BM | Other Minor Languages | CI | 1 | H | NOA |
|  | Battle Creek | MI | BM | Chin – Zaniat | CI | 1 | H | NOA |
|  | Battle Creek | MI | BM | Zotung | CI | 3 | A | NOA |
|  | Battle Creek, | MI | BM | Chin – Zaniat | CI | 3 | A | NOA |
|  | Bloomfield Hi | MI | SY | Arabic | AA | 4 | H | NOA |
|  | Bloomfield hills | MI | SY | Arabic | AA | 5 | H | NOA |
|  | Bloomfield hills | MI | SY | Arabic | AA | 1 | A | NOA |
|  | Bloomfield Hills | MI | IZ | Arabic | SY | 2 | H | INA |
|  | Canton | MI | IZ | Arabic | AA | 4 | A | NOA |
|  | Charter Township of Clinton | MI | IZ | Arabic | AA | 5 | A | ALL |
|  | Charter Township of Clinton | MI | IZ | Arabic | AA | 3 | A | MTG |
|  | Charter Township of Clinton | MI | IZ | Arabic | AA | 3 | H | NOA |
|  | Clinton Township | MI | IZ | Chaldean | CD | 4 | H | NOA |
|  | Clinton Township | MI | IZ | Chaldean | CD | 5 | H | NOA |
|  | Dearborn | MI | IZ | Arabic | AA | 4 | H | NOA |
|  | Dearborn | MI | IZ | Arabic | AA | 5 | A | NOA |
|  | Dearborn | MI | IZ | Arabic | AA | 1 | A | ALL |
|  | Dearborn | MI | IZ | Arabic | AA | 1 | H | MTG |
|  | Dearborn | MI | IZ | Arabic | AA | 4 | H | NOA |
|  | Dearborn | MI | IZ | Arabic | AA | 1 | H | NOA |
|  | DEARBORN | MI | IZ | Arabic | AA | 2 | H | NOA |
|  | Dearborn Heights | MI | IZ | Arabic | AA | 1 | A | NOA |
|  | Dearborn Heights | MI | IZ | Arabic | AA | 2 | A | NOA |
|  | Dearborn Heights | MI | IZ | Arabic | AA | 1 | A | NOA |
|  | Dearborn Heights | MI | IZ |  | ZZ | 4 | H | NOA |
|  | Dearborn Heights | MI | IZ | Arabic | AA | 6 | A | MTG |
|  | Detroit | MI | SU | Fur | FO | 1 | A | ALL |
|  | Detroit | MI | IZ | Arabic | CD | 3 | H | NOA |
|  | Detroit | MI | IZ | Chaldean | CD | 1 | H | NOA |
|  | Farmington Hills | MI | IZ | Arabic | AA | 1 | H | NOA |
|  | Farmington Hills | MI | IZ |  | ZZ | 4 | H | NOA |
|  | FARMINGTON HILLS | MI | IZ | Arabic | AA | 1 | H | NOA |
|  | Farmington Hills | MI | IZ | Arabic | AY | 1 | H | NOA |
|  | Grand Blanc | MI | IZ | Arabic | AA | 2 | A | NOA |
|  | Grand Blanc | MI | IZ | Arabic | AA | 2 | A | NOA |
|  | Grand Rapibs | MI | ER | Tigrinya | TG | 1 | A | NOA |
|  | Grand Rapids | MI | BM | Pwo Karen | KR | 1 | A | NOA |
|  | Grand Rapids | MI | CG | Kiswahili | BO | 1 | A | NOA |
|  | Grand Rapids | MI | BT | Nepali | LS | 3 | H | NOA |
|  | Grand Rapids | MI | BM | Zotung | CI | 3 | A | MTG |
|  | Grand Rapids | MI | BM | Sgaw Karen | KR | 5 | H | RMV |
|  | Grand Rapids | MI | CG | English | BO | 1 | H | NOA |
|  | Grand Rapids | MI | BT | Nepali | LS | 1 | A | NOA |
|  | Grand Rapids | MI | BM | Sgaw Karen | KR | 1 | H | RMV |
|  | Grand Rapids | MI | BM | Burmese | KR | 1 | A | ALL |
|  | Grand Rapids | MI | BT | Nepali | LS | 3 | A | NOA |
|  | Grand Rapids | MI | SO | Somali | HA | 1 | A | NOA |

251

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Grand Rapids | MI | BT | Nepali | LS | 2 | H | RMV |
| Grand Rapids | MI | BM | Tedim | CI | 3 | H | NOA |
| Grand Rapids | MI | BT | Nepali | LS | 2 | H | NOA |
| Grand Rapids | MI | BM | Chin – Matu | CI | 2 | H | NOA |
| Grand Rapids | MI | BT | Nepali | LS | 1 | A | ALL |
| Grand Rapids | MI | BM | Sgaw Karen | KR | 3 | H | RMV |
| Grand Rapids | MI | BT | Nepali | LS | 1 | H | NOA |
| Grand Rapids | MI | CG | Kiswahili | TS | 8 | H | NOA |
| Grand Rapids | MI | BM | Tedim | CI | 1 | H | NOA |
| Grand Rapids | MI | CG | Kinyamulenge | BP | 1 | H | NOA |
| Grand Rapids | MI | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Grand Rapids | MI | BM | Kachin | KC | 1 | H | NOA |
| Ground Rapids | MI | CG | Kinyarwanda | TS | 1 | A | NOA |
| Ground Rapids | MI | CG | Kinyarwanda | TS | 1 | A | NOA |
| Ground Rapids | MI | CG | Kinyarwanda | TS | 1 | A | NOA |
| Hazel Park | MI | IZ | Arabic | SY | 3 | H | NOA |
| Inkster | MI | IZ | Arabic | AA | 1 | H | NOA |
| Kentwood | MI | BM | Tedim | CI | 1 | H | NOA |
| Kentwood | MI | BT | Nepali | LS | 2 | H | NOA |
| Kentwood | MI | BT | Nepali | LS | 2 | A | NOA |
| Kentwood | MI | BM | Kachin | KC | 1 | H | NOA |
| Kentwood | MI | BT | Nepali | LS | 1 | H | NOA |
| Kentwood | MI | BT | Nepali | LS | 1 | A | MTG |
| Kentwood | MI | CG | French | ML | 1 | A | NOA |
| Kentwood | MI | BM | Hakha - Chin Burmese dialect | CI | 6 | A | MTG |
| Kentwood | MI | BT | Nepali | LS | 2 | A | NOA |
| Kentwood | MI | SS | Dinka | DI | 1 | H | NOA |
| Kentwood | MI | CG | Other Minor Languages | ZY | 5 | A | ALL |
| Kentwood | MI | BM | | CI | 1 | H | NOA |
| Kentwood | MI | BM | Kachin | KC | 1 | H | NOA |
| Kentwood | MI | CG | Lingala | ML | 1 | A | NOA |
| Lansing | MI | SO | Somali | ZY | 1 | A | NOA |
| Lansing | MI | SU | Arabic, Sudanese Spoken | ZG | 1 | A | NOA |
| Lansing | MI | BT | Nepali | LS | 3 | H | NOA |
| Lansing | MI | SU | Nuba | NB | 4 | A | NOA |
| Lansing | MI | IZ | | ZZ | 1 | H | NOA |
| Lansing | MI | IZ | Arabic | IZ | 1 | A | INA |
| Lansing | MI | BT | Nepali | LS | 4 | H | NOA |
| Lansing | MI | BT | Nepali | LS | 4 | A | MTG |
| Lansing | MI | SO | Somali | HA | 1 | H | NOA |
| Lansing | MI | SU | Massalit | MV | 6 | H | NOA |
| Lansing | MI | BM | Arakan | AK | 1 | H | NOA |
| Lansing | MI | IZ | | ZZ | 3 | H | NOA |
| Lansing | MI | SO | Kizigua | ZY | 8 | A | NOA |
| Lansing | MI | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lansing | MI | BT | Nepali | LS | 4 | A | NOA |
| Lansing | MI | IZ | Arabic | AA | 4 | H | ALL |
| Lansing | MI | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Lansing | MI | SO | Somali | ZY | 1 | A | NOA |
| Lansing | MI | BT | Nepali | LS | 3 | H | NOA |
| Lansing | MI | BT | Nepali | LS | 2 | A | MTG |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Livonia | MI | IZ | Arabic | AA | 1 | A | NOA |
| Madison Heights | MI | IZ | Arabic | CD | 1 | A | MTG |
| Madison Heights | MI | IZ | | ZZ | 4 | H | NOA |
| Madison Heights | MI | SY | Arabic | AA | 4 | H | NOA |
| Madison Hights | MI | IZ | Arabic | AA | 2 | H | NOA |
| Mattawan | MI | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Michigan | MI | BM | Burmese | BU | 1 | H | NOA |
| Michigan | MI | SO | Maimai | BT | 11 | A | NOA |
| Muskegon | MI | IZ | Arabic | SY | 5 | H | NOA |
| New Haven | MI | IZ | Arabic | SY | 3 | A | NOA |
| Novi | MI | IZ | | ZZ | 4 | H | NOA |
| Plainwell | MI | SU | Arabic | ZY | 1 | A | ALL |
| Pontiac | MI | ES | Spanish | LN | 3 | A | NOA |
| Royal Oak | MI | IZ | Arabic | SY | 1 | A | NOA |
| Shelby Charter Township | MI | IZ | Assyrian | AY | 3 | H | NOA |
| Southfield | MI | IZ | Chaldean | CD | 2 | H | NOA |
| Southfield | MI | IZ | Chaldean | CD | 1 | H | NOA |
| Springfield | MI | BM | Tedim | CI | 1 | A | NOA |
| Springfield | MI | BM | Lai | CI | 4 | H | NOA |
| Springfield | MI | BM | Falam | CI | 5 | H | NOA |
| Springfield | MI | BM | CHIN | CI | 1 | H | NOA |
| Springfield | MI | BM | CHIN | CI | 4 | A | MTG |
| Springfield | MI | BM | Zophei | CI | 4 | A | NOA |
| Sterling Heights | MI | IZ | Arabic | CD | 1 | H | NOA |
| Sterling Heights | MI | IZ | Assyrian | AY | 1 | A | MTG |
| Sterling Heights | MI | IZ | Arabic | AA | 1 | A | RQU |
| Sterling Heights | MI | IZ | Assyrian | AY | 1 | H | NOA |
| STERLING HEIGHTS | MI | IZ | Arabic | AA | 1 | H | NOA |
| Sterling Heights | MI | IZ | Chaldean | CD | 2 | H | NOA |
| Sterling Heights | MI | IZ | | ZZ | 7 | H | NOA |
| Sterling Heights | MI | IZ | Assyrian | AY | 1 | A | MTG |
| Sterling Heights | MI | IZ | Arabic | AY | 1 | H | NOA |
| Sterling Heights | MI | IZ | Arabic | CD | 1 | H | NOA |
| Sterling Heights | MI | IZ | Arabic | CD | 4 | H | NOA |
| Sterling Heights | MI | IZ | Arabic | CD | 2 | A | NOA |
| STERLING HEIGHTS | MI | IZ | Arabic | AA | 1 | H | NOA |
| Sterling Heights | MI | IZ | Chaldean | CD | 1 | A | NOA |
| Sterling Heights | MI | IZ | Arabic | CD | 1 | A | NOA |
| STERLING HEIGHTS | MI | IZ | Arabic | CD | 5 | H | NOA |
| Sterling Heights | MI | IZ | Arabic | AA | 5 | H | NOA |
| STERLING HEIGHTS | MI | IZ | Arabic | AA | 6 | A | NOA |
| Sterling Heights | MI | IZ | Arabic | CD | 1 | A | NOA |
| Sterling Heights | MI | IZ | Arabic | AA | 4 | A | NOA |
| STERLING HEIGHTS | MI | IZ | Arabic | SY | 4 | A | NOA |
| Troy | MI | IZ | Arabic | AA | 1 | H | NOA |
| Troy | MI | IZ | Arabic | CD | 1 | H | NOA |
| Troy | MI | IZ | Arabic | AA | 1 | H | NOA |
| Troy | MI | IZ | Arabic | AA | 1 | H | NOA |
| Warren | MI | IZ | Arabic | AA | 1 | H | NOA |
| Warren | MI | IZ | Chaldean | CD | 2 | H | NOA |
| Warren | MI | IZ | Arabic | AA | 5 | H | NOA |
| Warren | MI | IZ | Chaldean | CD | 5 | A | ALL |
| Warren | MI | IZ | Arabic | CD | 1 | A | NOA |
| Warren | MI | IZ | Arabic | AA | 1 | H | NOA |
| Warren | MI | IZ | Arabic | AA | 1 | A | NOA |

253

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Warren | MI | IZ | Chaldean | CD | 2 | A | MTG |
| | Warren | MI | SY | Arabic | AA | 3 | A | NOA |
| | Warren | MI | IZ | Arabic | CD | 4 | A | NOA |
| | Warren | MI | IZ | Arabic | CD | 2 | A | NOA |
| | Warren | MI | IZ | Chaldean | CD | 1 | H | NOA |
| | Warren | MI | IZ | Arabic | SY | 1 | H | NOA |
| | WARREN | MI | IZ | Arabic | AY | 1 | H | NOA |
| | Warren | MI | IZ | Arabic | AA | 3 | H | NOA |
| | Warren | MI | IZ | Arabic | AY | 1 | H | NOA |
| | West Bloomfield | MI | IZ | Arabic | AR | 1 | H | NOA |
| | West Bloomfield | MI | IZ | Arabic | AA | 1 | H | NOA |
| | West Bloomfield | MI | IZ | Arabic | AA | 1 | H | NOA |
| | West Bloomfield Township | MI | IZ | Arabic | AA | 1 | H | NOA |
| | West Bloomfield Township | MI | IZ | Arabic | CD | 1 | H | NOA |
| | West Bloomfield Township | MI | IZ | Arabic | SY | 4 | H | NOA |
| | West Bloomfield Township | MI | IZ | Chaldean | CD | 2 | H | NOA |
| | Willmari | MI | SO | Somali | SD | 1 | A | NOA |
| | Wixom | MI | IZ | Arabic | AA | 7 | H | NOA |
| | Wixom | MI | IZ | Arabic | AA | 4 | H | INA |
| | Wyoming | MI | IZ | Arabic | AA | 4 | A | ALL |
| | Wyoming | MI | BM | Other Minor Languages | PO | 3 | H | NOA |
| | Ypsilanti | MI | BM | Mon | MN | 1 | A | ALL |

| Minnesota | Total Cases: 460 | | Total Individuals 1286 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | MN | ET | Oromo, West Central | OR | 3 | A | NOA |
| | | MN | SO | Somali | RA | 4 | A | NOA |
| | | MN | SO | Somali | MW | 4 | H | NOA |
| | | MN | SO | Somali | BE | 1 | H | NOA |
| | | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| | | MN | ER | Arabic | TX | 10 | A | NOA |
| | 55343 | MN | IR | Farsi, Western | FA | 2 | H | NOA |
| | Albert Lea | MN | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Albert Lea | MN | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Austin | MN | BM | Burmese | BU | 1 | H | NOA |
| | Austin | MN | ET | Anuak | AN | 5 | H | NOA |
| | Austin | MN | ET | Anuak | AN | 1 | A | NOA |
| | Austin | MN | BM | Pwo Karen | KR | 2 | A | ALL |
| | BLAINE | MN | BO | Russian | BY | 4 | H | NOA |
| | BLAINE | MN | UP | Ukrainian | UK | 3 | H | NOA |
| | BLAINE | MN | BO | Russian | RU | 2 | A | NOA |
| | BLAINE | MN | BO | Belarusan | BY | 3 | H | NOA |
| | BLAINE | MN | BO | Russian | BY | 3 | H | NOA |
| | Bloomington | MN | CE | Tamil | MX | 3 | H | NOA |
| | Brooklyn Center | MN | ET | Oromo, West Central | OR | 1 | A | ALL |
| | Brooklyn Park | MN | ET | Oromo, West Central | OR | 1 | A | NOA |
| | Brooklyn Park | MN | ET | Oromo, West Central | OR | 1 | A | NOA |
| | Brooklyn Park | MN | ET | Oromo, West Central | OR | 5 | A | NOA |
| | Brooklyn Park | MN | LI | Mandingo | MA | 1 | A | NOA |
| | Brooklyn Park | MN | LI | Other Minor Languages | KP | 2 | H | RMV |
| | Burnsville | MN | SO | Somali | MW | 4 | A | NOA |
| | BURNSVILLE | MN | SO | Somali | IS | 1 | H | NOA |
| | Burnsville | MN | SO | Somali | RA | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Burnsville | MN | SO | Somali | RW | 1 | A | NOA |
| Burnsville | MN | SO | Somali | RW | 8 | A | NOA |
| CAMBRIDGE | MN | UP | Ukrainian | UK | 4 | A | NOA |
| Cloud Minnesota | MN | SO | Somali | AD | 1 | H | NOA |
| COKATO | MN | UP | Russian | UK | 10 | A | NOA |
| Columbia Height | MN | SO | Somali | ZY | 5 | A | NOA |
| Columbia Height | MN | SO | Somali | ZY | 1 | A | NOA |
| Columbia Height | MN | SO | Somali | ZY | 1 | A | NOA |
| Columbia Heights, | MN | SO | Somali | RA | 8 | H | NOA |
| coon rapids | MN | IZ | Arabic | AA | 1 | H | NOA |
| COON RAPIDS | MN | AM | Armenian | AR | 2 | A | ALL |
| COON RAPIDS | MN | IZ | Arabic | AA | 3 | A | NOA |
| Dilwor h | MN | IZ | Arabic | AA | 5 | A | NOA |
| EAGAN | MN | SO | Somali | ST | 1 | A | INA |
| Eagan | MN | ET | Anuak | OR | 2 | A | NOA |
| Eagen | MN | SO | Somali | DR | 10 | H | NOA |
| Edein Praire | MN | SO | Somali | DA | 1 | H | NOA |
| Eden Praire | MN | SO | Somali | DA | 6 | H | NOA |
| Eden Prairie | MN | SO | Somali | TC | 2 | H | NOA |
| Eden Prairie | MN | SO | Somali | RA | 3 | H | NOA |
| Eden Prairie | MN | SO | Somali | TC | 1 | H | NOA |
| ELK RIVER | MN | KZ | Russian | BF | 11 | A | NOA |
| FARIBAULT | MN | SO | Somali | ST | 5 | A | ALL |
| Faribault | MN | SO | Somali | DA | 6 | H | NOA |
| Faribault | MN | SO | Somali | DA | 5 | H | MTG |
| Faribault | MN | SO | Somali | DA | 1 | H | NOA |
| Faribault | MN | SO | Somali | DA | 1 | H | NOA |
| Faribault | MN | SO | Somali | DA | 1 | H | NOA |
| Faribaut | MN | SO | Somali | DA | 1 | H | NOA |
| Fridley | MN | IZ | Arabic | AA | 4 | A | MTG |
| Fridley | MN | IZ | Arabic | AA | 1 | H | MTG |
| FRIDLEY | MN | IZ | Arabic | AA | 1 | H | NOA |
| FRIDLEY | MN | SO | Somali | ST | 1 | A | SCU |
| Hilltop | MN | SO | Somali | TE | 6 | A | INA |
| Hopkins | MN | SO | Somali | HA | 6 | A | NOA |
| Hopkins | MN | ER | Kunama | KM | 4 | A | NOA |
| Hopkins | MN | ER | Kunama | KM | 1 | A | ALL |
| Hopkins | MN | ER | Kunama | KM | 1 | A | ALL |
| Hopkins | MN | IR | Farsi, Western | IT | 1 | H | NOA |
| Hopkins | MN | ER | Kunama | KM | 1 | A | ALL |
| Inver Grove Heights | MN | IZ | Kurdi | KU | 2 | H | NOA |
| Little Canada | MN | BT | Nepali | LS | 3 | H | NOA |
| Mankato | MN | SO | Somali | MW | 1 | H | NOA |
| Mankato | MN | SO | Somali | MW | 3 | H | NOA |
| Maple Grove | MN | RS | Chechen | CE | 1 | H | NOA |
| Maple Grove | MN | SO | Somali | AD | 1 | A | NOA |
| Maple Grove | MN | SO | Somali | AD | 1 | A | NOA |
| Maple Grove | MN | UP | Russian | UK | 3 | A | ALL |
| Maplewood | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Maplewood | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Maplewood | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Marhall | MINNESOTA | SO | Somali | OA | 1 | H | NOA |
| Marhall | MINNESOTA | SO | Somali | ZY | 1 | H | NOA |
| Marhall | MINNESOTA | SO | Somali | ZY | 1 | H | NOA |
| Marhall | MINNESOTA | SO | Somali | OA | 1 | H | NOA |
| Marhall | MINNESOTA | SO | Somali | OA | 1 | H | NOA |

Department of State

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marhall | MINNESOTA | SO | Somali | ZY | 1 | H | NOA |
| Marhall | MINNESOTA | SO | Somali | ZY | 1 | H | NOA |
| Marshall | MN | BM | Pwo Karen | KR | 3 | A | ALL |
| Marshall | MN | BM | Sgaw Karen | KR | 1 | A | ALL |
| Marshall | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Marshall | MN | BM | Sgaw Karen | KR | 1 | A | ALL |
| Marshall | MN | BM | Sgaw Karen | KR | 1 | A | ALL |
| Marshall | MN | BM | Pwo Karen | KR | 3 | H | NOA |
| Marshall | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Minesota | MN | SO | Somali | MW | 4 | H | NOA |
| Minneapolis | MN | SO | Somali | SS | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 5 | H | NOA |
| Minneapolis | MN | SO | Somali | TE | 5 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 4 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 2 | A | NOA |
| Minneapolis | MN | ET | Oromo, West Central | OR | 5 | A | NOA |
| Minneapolis | MN | SO | Somali | HA | 6 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | H | NOA |
| MINNEAPOLIS | MN | SO | Somali | ZY | 7 | H | NOA |
| Minneapolis | MN | ET | Oromo, West Central | OR | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | MP | 4 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 5 | H | NOA |
| Minneapolis | MN | SO | Somali | AD | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 7 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 3 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 4 | A | NOA |
| Minneapolis | MN | SO | Somali | SD | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | TE | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | HA | 5 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | H | MTG |
| Minneapolis | MN | SO | Somali | HA | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 5 | A | INA |
| Minneapolis | MN | SO | Somali | DA | 4 | A | NOA |
| Minneapolis | MN | SO | Somali | GL | 11 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 10 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 6 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 2 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 12 | A | NOA |
| Minneapolis | MN | SO | Somali | HA | 4 | H | INA |
| Minneapolis | MN | SO | Somali | DA | 8 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 4 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | HA | 2 | A | ALL |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | Minnesota | SO | Somali | DR | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 6 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 4 | H | NOA |
| Minneapolis | MN | SO | Somali | RW | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | H | MTG |

256

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Minneapolis | MN | SO | Somali | DA | 1 | H | ALL |
| Minneapolis | MN | SO | Somali | SS | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 7 | A | NOA |
| Minneapolis | MN | SO | Somali | HA | 1 | A | ALL |
| Minneapolis | MN | SO | Somali | RA | 3 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | TE | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | MW | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | IS | 5 | H | NOA |
| Minneapolis | MN | IZ | Arabic | AA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | AD | 2 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | MW | 9 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 2 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 3 | A | ALL |
| Minneapolis | MN | SO | Somali | HA | 4 | H | NOA |
| Minneapolis | MN | SO | Somali | DA | 3 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | A | NOA |
| Minneapolis | MN | ET | Oromo, West Central | OR | 4 | A | NOA |
| MINNEAPOLIS | MN | SO | Somali | SO | 1 | A | RQU |
| Minneapolis | MN | SO | Somali | MW | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DA | 3 | H | NOA |
| Minneapolis | MN | SO | Somali | MW | 2 | H | NOA |
| Minneapolis | MN | SO | Somali | AD | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | EH | 8 | A | ALL |
| Minneapolis | MN | SO | Somali | DR | 5 | H | ALL |
| Minneapolis | MN | SO | Somali | GL | 7 | A | NOA |
| Minneapolis | MN | SO | Somali | MW | 2 | A | NOA |
| Minneapolis | MN | SO | Somali | GL | 8 | A | NOA |
| Minneapolis | MN | SO | Somali | HA | 1 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 1 | H | NOA |
| Minneapolis | MN | SO | Somali | HA | 3 | A | NOA |
| Minneapolis | MN | SO | Somali | DR | 7 | A | REQ |
| Minnepolis | MN | ET | Oromo, West Central | OR | 1 | H | NOA |
| Minnesota | MN | SO | Somali | DA | 2 | H | NOA |
| Minnesota | MN | SO | Somali | DA | 6 | H | NOA |
| Minnesota | MN | SO | Somali | DA | 7 | H | NOA |
| Minnesota | MN | SO | Somali | AD | 1 | A | NOA |
| Minnesota | MN | SO | Somali | MW | 1 | H | NOA |
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | NOA |
| Moorhead | MN | IZ | | ZZ | 2 | H | NOA |
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | NOA |
| Moorhead | MN | IZ | Kurdi | KU | 2 | H | ALL |
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | ALL |
| Moorhead | MN | IZ | | ZZ | 4 | H | NOA |
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | ALL |
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | NOA |
| Moorhead | MN | IZ | Kurdi | KU | 10 | H | NOA |
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | ALL |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Moorhead | MN | IZ | Kurdi | KU | 1 | H | ALL |
| New Brighton | MN | IZ | Arabic | AA | 7 | H | ALL |
| New Brighton | MN | SO | Somali | OA | 1 | H | NOA |
| New York | MN | SO | Somali | SD | 1 | H | NOA |
| Ottawa | MN | ET | Anuak | AN | 4 | A | NOA |
| Owatonna | MN | SO | Somali | ZY | 5 | H | NOA |
| Paul | MN | SO | Somali | DA | 5 | A | NOA |
| Pelican Rapids | MN | SO | Somali | HA | 5 | H | NOA |
| Ramsey | MN | BM | Pwo Karen | KR | 2 | H | NOA |
| Ramsey | MN | MD | Russian | MO | 2 | H | NOA |
| Ramsey | MN | SO | Somali | GL | 8 | H | NOA |
| Rochester | MN | IZ | Arabic | AA | 9 | H | NOA |
| Rochester | MN | IZ | Arabic | AA | 1 | H | NOA |
| Rochester | MN | SO | Somali | DR | 5 | A | RMV |
| Rochester | MN | IZ | Arabic | AA | 2 | H | NOA |
| Rochester | MN | SO | Somali | BT | 2 | H | NOA |
| Rochester | MN | IZ | Arabic | AA | 1 | H | NOA |
| Rochester | MN | SO | Somali | BT | 2 | A | NOA |
| Rochester | MN | SO | Somali | HA | 1 | A | NOA |
| Rochester | MN | SO | Somali | DR | 5 | H | NOA |
| Rochester | MN | IZ | Arabic | AA | 1 | H | NOA |
| Rochester | MN | ER | Tigrinya | TG | 1 | A | ALL |
| Rochester | MN | IZ | Arabic | AA | 3 | H | NOA |
| ROCHESTER | MN | IZ | Arabic | AA | 1 | H | NOA |
| Rochester | MN | SO | Somali | RW | 1 | A | NOA |
| Rochester | MN | ER | Tigrinya | TG | 1 | A | ALL |
| Rochester | MN | SY | Arabic | AA | 3 | H | NOA |
| Roseville | MN | BM | Pwo Karen | KR | 2 | H | NOA |
| Roseville | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Roseville | MN | SO | Somali | IS | 1 | A | NOA |
| Roseville | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Roseville | MN | BT | Nepali | LS | 4 | A | ALL |
| Roseville | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Roseville | MN | BM | Other Minor Languages | PO | 1 | H | NOA |
| Roseville | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Roseville | MN | BM | Sgaw Karen | KR | 4 | A | NOA |
| Roseville | MN | BT | Nepali | LS | 1 | A | ALL |
| Roseville | MN | BM | Sgaw Karen | KR | 6 | H | NOA |
| Roseville | MN | BM | Sgaw Karen | KR | 4 | A | ALL |
| Saint Cloud | MN | SO | Somali | OA | 1 | A | NOA |
| Saint Cloud | MN | SO | Somali | OA | 8 | A | NOA |
| Saint Cloud | MN | SO | Somali | DA | 2 | H | NOA |
| Saint Cloud | MN | SO | Somali | IS | 1 | A | MTG |
| Saint Cloud | MN | SO | Somali | DA | 1 | H | NOA |
| Saint Cloud | MN | SO | Somali | DA | 1 | H | NOA |
| Saint Cloud | MN | SO | Somali | DA | 12 | A | MTG |
| Saint Cloud | MN | SO | Somali | ST | 1 | A | RQU |
| Saint Cloud | MN | SO | Somali | HA | 1 | H | NOA |
| Saint Cloud | MN | SO | Somali | DA | 1 | H | NOA |
| Saint Cloud | MN | SO | Somali | ZY | 1 | A | SCU |
| Saint Cloud | MN | SO | Somali | IS | 1 | A | MTG |
| Saint Cloud | MN | ET | Somali | DA | 4 | A | NOA |
| Saint Cloud | MN | SO | Kiswahili | BA | 7 | A | NOA |
| Saint Cloud | MN | SO | Somali | TE | 5 | A | ALL |
| Saint Cloud | MN | SO | Somali | DA | 6 | H | INA |

258

## Department of State

### Bureau of Population, Refugees, and Migration

### Office of Admissions - Refugee Processing Center

### Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Saint Jospeph | MN | SO | Somali | OA | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Lai | CI | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | SO | Somali | HA | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | H | NOA |
| Saint Paul | MN | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 4 | A | ALL |
| Saint Paul | MN | SO | Somali | HA | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | SO | Somali | MW | 1 | H | NOA |
| Saint Paul | MN | CF | French | BK | 3 | A | NOA |
| Saint Paul | MN | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Karenni - Kayah | KN | 1 | H | ALL |
| Saint Paul | MN | SO | Somali | DA | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Burmese | BU | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | ER | Tigrinya | TG | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Pwo Karen | KR | 3 | H | NOA |
| Saint Paul | MN | SO | Somali | DA | 1 | A | NOA |
| Saint Paul | MN | SO | Somali | ZY | 1 | H | NOA |
| Saint Paul | MN | BM | Pwo Karen | KR | 2 | A | NOA |
| Saint Paul | MN | SO | Somali | RW | 3 | A | ALL |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | RMV |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | A | MTG |
| Saint Paul | MN | BM | Pwo Karen | KR | 4 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Saint Paul | MN | BT | Nepali | LS | 2 | H | NOA |
| Saint Paul | MN | BM | Lai | CI | 1 | A | ALL |
| Saint Paul | MN | BM | Other Minor Languages | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | A | SCU |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | INA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | ALL |
| Saint Paul | MN | BT | Nepali | LS | 1 | A | ALL |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 6 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

### Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Saint Paul | MN | BM | Burmese | BU | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KN | 1 | H | NOA |
| Saint Paul | MN | BT | Nepali | LS | 1 | A | NOA |
| Saint Paul | MN | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | ALL |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | SCU |
| Saint Paul | MN | SO | Somali | ZY | 4 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BT | Nepali | LS | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | SO | Somali | DA | 3 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | H | NOA |
| Saint Paul | MN | SO | Somali | AD | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | MTG |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | ALL |
| Saint Paul | MN | BM | Pwo Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Pwo Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BT | Nepali | LS | 4 | A | MTG |
| Saint Paul | MN | SO | Somali | EH | 9 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | A | NOA |
| Saint paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | SO | Somali | RA | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 6 | H | MTG |
| Saint Paul | MN | BM | Pwo Karen | KR | 1 | A | NOA |
| Saint Paul | MN | SO | Somali | DA | 2 | A | NOA |
| Saint Paul | MN | BM | Pwo Karen | KR | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | A | ALL |
| Saint Paul | MN | BM | Sgaw Karen | KR | 6 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | ALL |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | ER | Tigrinya | TG | 1 | A | NOA |
| Saint Paul | MN | BT | Nepali | LS | 4 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 7 | A | NOA |
| Saint Paul | MN | BM | Pwo Karen | KR | 1 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | SO | Somali | TC | 7 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Saint Paul | MN | BM | Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Saint Paul | MN | BT | Nepali | LS | 3 | A | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Paul | MN | SO | Somali | TC | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 5 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Saint Paul | MN | BM | Sgaw Karen | KR | 1 | H | ALL |
| Saint. Cloud | MN | SO | Somali | DA | 4 | H | NOA |
| Saitn Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Sauk Centre | MN | IZ | | ZZ | 1 | H | NOA |
| Savage | MN | SO | Somali | MP | 8 | H | NOA |
| SHAKOPEE | MN | MD | Ukrainian | UK | 1 | A | NOA |
| Spring Lake Park | MN | IZ | Arabic | AA | 2 | A | NOA |
| St Cloud | MN | SO | Somali | TC | 1 | H | NOA |
| St Cloud | MN | SO | Somali | OA | 1 | H | NOA |
| St Paul | MN | SO | Somali | DR | 5 | A | NOA |
| St Paul | MN | BT | Nepali | LS | 4 | A | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| St Paul | MN | SO | Somali | DA | 8 | A | NOA |
| St Paul | MN | SO | Somali | MP | 4 | A | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| St Paul | MN | SO | Somali | DA | 5 | H | NOA |
| St Paul | MN | IZ | Arabic | AA | 3 | H | NOA |
| St Paul | MN | BM | Pwo Karen | KR | 2 | H | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| St Paul | MN | SO | Somali | SD | 5 | A | NOA |
| St Paul | MN | IZ | Arabic | AA | 1 | H | NOA |
| St Paul | MN | ER | Tigrinya | TG | 1 | A | NOA |
| St Paul | MN | SO | Somali | DA | 10 | H | NOA |
| St Paul | MN | BM | Mon | MN | 1 | H | NOA |
| St Paul | MN | BM | Tedim | CI | 3 | A | NOA |
| St Paul | MN | ER | Tigrinya | TG | 1 | A | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 4 | H | NOA |
| St Paul | MN | BM | Mon | MN | 4 | H | NOA |
| St Paul | MN | SO | Somali | DA | 1 | H | NOA |
| St Paul | MN | IZ | Arabic | AA | 2 | H | NOA |
| St Paul | MN | BM | Karenni - Kayah | KN | 2 | H | NOA |
| St Paul | MN | SO | Somali | HA | 1 | A | NOA |
| St Paul | MN | BM | Pwo Karen | KR | 4 | H | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 6 | H | NOA |
| St Paul | MN | SO | Somali | OA | 3 | H | NOA |
| ST PAUL | MN | SO | Somali | RA | 4 | A | NOA |
| St Paul | MN | SO | Somali | DA | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| St Paul | MN | SO | English | DA | 1 | A | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| St Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| St Paul | MN | SO | Somali | DA | 9 | A | NOA |
| St Paul, | MN | IZ | Arabic | AA | 5 | H | NOA |
| St. Cloud | MN | SO | Somali | DA | 6 | H | NOA |
| St. Paul | MN | SO | Somali | TC | 5 | H | NOA |
| St. Paul | MN | SO | Somali | AD | 1 | A | NOA |
| St. Paul | MN | SO | Somali | HA | 1 | A | NOA |
| St. Paul | MN | SO | Somali | AD | 1 | A | NOA |
| St. Paul | MN | SO | Somali | HA | 3 | A | NOA |
| St. Paul | MN | SO | Somali | HA | 1 | A | NOA |
| St. Paul | MN | BM | Sgaw Karen | KR | 1 | H | NOA |
| St. Paul | MN | BM | Pwo Karen | KR | 2 | H | NOA |
| St. Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| St. Paul | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| St. Paul | MN | SO | Somali | HA | 3 | A | NOA |
| St. Paul | MN | ER | Tigrigwa | TG | 1 | H | NOA |
| St. Paul | MN | BM | Sgaw Karen | KR | 2 | H | NOA |
| UNK | MN | SO | Somali | DA | 1 | A | NOA |
| UNK | MN | SO | Somali | DA | 9 | H | NOA |
| Unknown | MN | SO | Somali | MW | 2 | A | NOA |
| Unknown | MN | SO | Somali | DR | 7 | A | NOA |
| Waite Park | MN | SO | Somali | HA | 2 | H | INA |
| Waite Park | MN | SO | Somali | DA | 1 | A | NOA |
| Waite Park | MN | SO | Somali | DA | 6 | H | NOA |
| Waite Park | MN | SO | Somali | ST | 1 | A | SCU |
| Waite Park | MN | SO | Somali | DA | 5 | A | ALL |
| Walt Park | MN | SO | Somali | DA | 1 | H | NOA |
| Walt Park | MN | SO | Somali | DA | 1 | H | NOA |
| Walt Park | MN | SO | Somali | DA | 1 | H | NOA |
| Walt Park | MN | SO | Somali | DA | 1 | H | NOA |
| Walt Park | MN | SO | Somali | DA | 1 | H | NOA |
| Waseca | MN | SO | Somali | BE | 1 | H | NOA |
| White Park | MN | SO | Somali | AD | 7 | H | NOA |
| Wilimar | MN | SO | Somali | DA | 6 | H | NOA |
| Willmar | MN | KE | Somali | OA | 1 | A | NOA |
| Willmar | MN | SO | Somali | DA | 9 | A | RMV |
| Willmar | MN | SO | Somali | DA | 8 | H | NOA |
| Willmar | MN | SO | Somali | DA | 1 | H | ALL |
| Willmar | MN | SO | Somali | HA | 2 | A | RMV |
| Willmar | MN | SO | Somali | OA | 1 | H | NOA |
| Willmar | MN | SO | Somali | EH | 7 | H | NOA |
| Willmar | MN | KE | Somali | OA | 1 | A | NOA |
| Willmar | MN | SO | Somali | EH | 1 | H | NOA |
| Willmar | MN | SO | Somali | DA | 1 | H | NOA |
| Willmax | MN | SO | Somali | MW | 6 | H | NOA |
| Willmax | MN | SO | Somali | MW | 5 | H | NOA |
| Windom | MN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Woodbury | MN | IZ | | ZZ | 4 | H | NOA |
| Worthington | MN | ET | Anuak | AN | 7 | A | NOA |
| **Missouri** | **Total Cases: 114** | | **Total Individuals 331** | | | | |
| | 631161 | MO | IZ | Arabic | AA | 7 | A | NOA |
| | Ballwin | MO | IZ | Arabic | AA | 3 | H | NOA |
| | Bridgeton | MO | AF | Pashto, Northern | PA | 3 | A | MTG |

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbia | MO | CG | Kinyarwanda | TS | 2 | H | NOA |
| Columbia | MO | CG | Kinyamulenge | BP | 3 | A | NOA |
| Columbia | MO | CG | Lingala | BP | 7 | A | NOA |
| Columbia | MO | BM | Tedim | CI | 3 | H | NOA |
| Columbia | MO | IZ | Arabic | AA | 4 | H | NOA |
| Columbia | MO | CG | Kinyamulenge | BP | 1 | A | NOA |
| Columbia | MO | CG | Kinyamulenge | BP | 1 | A | NOA |
| Columbia | MO | BM | Sgaw Karen | KR | 3 | A | SCU |
| Columbia | MO | BM | Kachin | KC | 1 | H | NOA |
| Columbia | MO | CG | Kinyamulenge | BP | 5 | A | NOA |
| columbia | MO | BM | Karenni - Kayah | KN | 5 | H | NOA |
| Columbia | MO | CG | Kinyamulenge | BP | 1 | A | NOA |
| Columbia | MO | BM | Sgaw Karen | KR | 4 | A | NOA |
| Connecticut | MO | ER | Tigrinya | TG | 1 | A | NOA |
| Creve Coeur | MO | SY | Arabic | AA | 8 | H | NOA |
| Elkridge | MO | BM | Zo | CI | 1 | H | NOA |
| Fenton | MO | IZ | Arabic | AA | 1 | H | NOA |
| Fenton | MO | IZ | Arabic | AA | 4 | H | MTG |
| Fenton | MO | IZ | Arabic | AA | 1 | H | NOA |
| Fenton | MO | IZ | Arabic | AA | 1 | H | NOA |
| Ferguson | MO | IZ | Arabic | AA | 8 | H | ALL |
| Girardeau | MO | SO | Maimai | BT | 3 | A | NOA |
| Jefferson City | MO | IZ | | ZZ | 2 | H | NOA |
| Kansas | MO | SO | Somali | HA | 1 | H | NOA |
| Kansas | MO | BT | Nepali | LS | 3 | H | NOA |
| Kansas Cit | MO | SU | Fur | FO | 6 | H | NOA |
| Kansas City | MO | SO | English | AD | 4 | A | NOA |
| Kansas City | MO | BM | Falam | CI | 1 | H | NOA |
| Kansas City | MO | SO | Somali | DA | 1 | H | NOA |
| Kansas City | MO | BT | Nepali | LS | 2 | H | NOA |
| Kansas City | MO | BM | Chin – Mizo | CI | 2 | H | NOA |
| Kansas city | MO | SY | Arabic | KU | 1 | H | NOA |
| Kansas City | MO | BT | Nepali | LS | 2 | A | NOA |
| Kansas city | MO | IZ | Arabic | AA | 5 | A | NOA |
| Kansas city | MO | IZ | Arabic | AA | 5 | A | NOA |
| Kansas City | MO | BM | Burmese | KR | 1 | H | NOA |
| Kansas City | MO | ET | Oromo, West Central | OR | 3 | A | NOA |
| Kansas City | MO | SY | Arabic | KU | 1 | H | NOA |
| Kansas City | MO | IZ | Arabic | AA | 5 | H | RMV |
| Kansas City | MO | BM | Sgaw Karen | KR | 2 | H | NOA |
| Kansas City | MO | SO | Somali | DA | 4 | A | NOA |
| Kansas City | MO | IZ | Arabic | AA | 4 | H | NOA |
| Kansas City | MO | BM | Burmese | BU | 1 | H | NOA |
| Kansas City | MO | BM | Burmese | KR | 4 | H | NOA |
| Kansas City | MO | BT | Nepali | LS | 3 | A | NOA |
| Kansas City | MO | SO | Somali | DM | 1 | H | NOA |
| Kansas City | MO | BT | Nepali | LS | 1 | H | NOA |
| Kansas City | MO | SO | Somali | DM | 1 | H | NOA |
| Kansas City | MO | BM | Sgaw Karen | KR | 4 | H | NOA |
| Kansas City | MO | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Kansas city | MO | IZ | Arabic | AA | 4 | A | MTG |
| Kansas City | MO | SO | Somali | DM | 1 | H | NOA |
| Kansas City | MO | SO | Somali | DA | 1 | H | NOA |
| Kansas City | MO | BM | Pwo Karen | KR | 1 | A | ALL |

263

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kansas City | MO | BM | Burmese | KR | 1 | A | NOA |
| Kansas city | MO | BM | Sgaw Karen | KR | 1 | H | ALL |
| Kansas City | MO | BM | Burmese | KR | 6 | H | NOA |
| Kansas City | MO | SO | Somali | DA | 1 | H | NOA |
| Kansas city | MO | SY | Arabic | KU | 5 | H | NOA |
| Kansas City | MO | BM | Burmese | KR | 2 | H | NOA |
| Kansas City | MO | SU | Arabic, Sudanese Spoken | ZG | 1 | A | NOA |
| Kansas City | MO | SU | Fur | FO | 1 | A | NOA |
| Kansas City | MO | BM | Sgaw Karen | KR | 3 | A | MTG |
| Kansas City | MO | SO | Somali | DA | 8 | A | NOA |
| Kansas City | MO | BM | Sgaw Karen | KR | 1 | H | NOA |
| Neol | MO | SO | Somali | BA | 2 | A | NOA |
| Noel | MO | SO | Somali | DA | 2 | H | NOA |
| Noel | MO | SO | Somali | DA | 5 | H | MTG |
| Parkville | MO | IZ | | ZZ | 1 | H | NOA |
| Saint Joseph | MO | BM | Sgaw Karen | KR | 3 | H | NOA |
| Saint Louis | MO | SO | Somali | BT | 2 | A | NOA |
| Saint Louis | MO | BT | Nepali | LS | 4 | H | REQ |
| Saint Louis | MO | BT | Nepali | LS | 1 | H | NOA |
| Saint Louis | MO | BT | Nepali | LS | 3 | H | MTG |
| Saint Louis | MO | SO | Somali | BT | 8 | H | NOA |
| Saint Louis | MO | SO | Maimai | DM | 7 | A | SCU |
| Saint Louis | MO | AF | Pashto, Northern | PA | 10 | A | ALL |
| Saint Louis | MO | BM | Lai | CI | 3 | H | NOA |
| SAINT LOUIS | MO | IR | Farsi, Western | FA | 2 | H | NOA |
| Saint Louis | MO | IZ | Arabic | AA | 3 | A | ALL |
| Saint Louis | MO | BT | Nepali | LS | 5 | A | NOA |
| Saint Louis | MO | IZ | Arabic | AA | 3 | A | ALL |
| Saint Louis | MO | BT | Nepali | LS | 2 | A | MTG |
| Saint Louis | MO | BT | Nepali | LS | 3 | H | REQ |
| Saint Louis | MO | BT | Nepali | LS | 6 | A | NOA |
| Saint Louis | MO | BT | Nepali | LS | 2 | H | NOA |
| Saint Louis | MO | BM | Sgaw Karen | KR | 3 | H | NOA |
| SAINT LOUIS | MO | IZ | Arabic | AA | 4 | A | ALL |
| Saint Louis | MO | BT | Nepali | LS | 1 | H | NOA |
| Saint Louis | MO | SO | Kizigua | BT | 7 | H | NOA |
| Saint Louis | MO | SO | Somali | HA | 3 | H | NOA |
| SAINT LOUIS | MO | ET | Amharic | AM | 1 | A | QFD |
| Saint Lous | MO | CG | Bembe | BO | 3 | H | NOA |
| SEDALA | MO | UP | Russian | RU | 1 | H | NOA |
| SEDALIA | MO | UP | Russian | RU | 2 | H | NOA |
| SEDALIA | MO | RS | Russian | ZY | 5 | A | NOA |
| Springfield | MO | BM | Chin – Senthang | CI | 1 | H | NOA |
| St Louis | MO | SY | Arabic | KU | 2 | H | NOA |
| St Louis | MO | BM | Matu | CI | 3 | A | NOA |
| St Louis | MO | BM | Tedim | CI | 1 | H | NOA |
| St Louis | MO | CG | Kinyamulenge | BP | 2 | A | NOA |
| St Louis | MO | SY | Arabic | KU | 2 | H | NOA |
| St Louis | MO | IZ | Kurdi | KU | 4 | H | NOA |
| St Louis | MO | SY | Arabic | KU | 1 | H | NOA |
| St Louis | MO | IZ | Arabic | AA | 4 | H | NOA |
| St Louis | MO | BM | Chin – Zokhua | CI | 3 | A | NOA |
| St, Louis | MO | ER | Kunama | KM | 2 | A | NOA |

264

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | St. Louis | MO | ER | Kunama | KM | 4 | A | NOA |
| | St. Louis | MO | ER | Kunama | KM | 2 | A | NOA |
| | St. Louis | MO | ER | Kunama | KM | 1 | A | NOA |
| | St. Louis | MO | ER | Kunama | KM | 1 | A | NOA |
| **Montana** | **Total Cases: 1** | | **Total Individuals 1** | | | | | |
| | Missoula | MT | IZ | | ZZ | 1 | H | NOA |
| **Nebraska** | **Total Cases: 196** | | **Total Individuals 476** | | | | | |
| | Crete | NE | BM | Sgaw Karen | KR | 5 | H | NOA |
| | Grand Island | NE | SO | Somali | DA | 8 | A | NOA |
| | Grand Island | NE | SU | Arabic | FO | 5 | A | NOA |
| | Grand Island | NE | SU | Arabic, Sudanese Spoken | MV | 9 | A | RMV |
| | Lexington | NE | SO | Somali | DA | 9 | A | MTG |
| | Lexington | NE | SO | Somali | IS | 3 | H | INA |
| | Lincoln | NE | IZ | Kurdi | KU | 3 | H | NOA |
| | Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| | Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| | Lincoln | NE | IZ | Kurmanji | KU | 1 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Lincoln | NE | BM | Karenni - Kayah | KN | 2 | H | NOA |
| | Lincoln | NE | IZ | | ZZ | 1 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 2 | A | NOA |
| | Lincoln | NE | BM | Burmese | MX | 1 | H | NOA |
| | Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 1 | A | ALL |
| | Lincoln | NE | IZ | Arabic | AA | 1 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Lincoln | NE | CG | Kinyamulenge | BP | 6 | A | NOA |
| | Lincoln | NE | IZ | Kurmanji | KU | 6 | A | NOA |
| | Lincoln | NE | BM | Tedim | CI | 4 | A | NOA |
| | LINCOLN | NE | IZ | Kurmanji | KU | 1 | A | NOA |
| | Lincoln | NE | TO | Ewe | MI | 5 | A | ALL |
| | Lincoln | NE | BM | Sgaw Karen | KR | 6 | A | ALL |
| | Lincoln | NE | TO | Ewe | EE | 1 | A | ALL |
| | Lincoln | NE | IZ | Kurmanji | KU | 1 | A | NOA |
| | Lincoln | NE | IZ | Arabic | AA | 4 | A | NOA |
| | Lincoln | NE | IZ | Kurdi | KU | 5 | H | NOA |
| | Lincoln | NE | IZ | | ZZ | 1 | H | NOA |
| | Lincoln | NE | TO | English | MI | 1 | A | ALL |
| | Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Lincoln | NE | SU | Arabic | ZY | 1 | A | NOA |
| | Lincoln | NE | IZ | Kurmanji | KU | 1 | H | NOA |
| | LINCOLN | NE | IZ | Kurmanji | KU | 1 | H | NOA |
| | Lincoln | NE | TO | English | MI | 1 | A | ALL |
| | Lincoln | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Lincoln | NE | IZ | Arabic | KU | 5 | H | NOA |
| | Lincoln | NE | IZ | Arabic | AA | 4 | A | NOA |
| | Lincoln | NE | UP | Russian | BF | 1 | H | INA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 3 | A | ALL |
| | LINCOLN | NE | IZ | Kurmanji | KU | 4 | A | NOA |
| | Lincoln | NE | BM | Pwo Karen | KR | 1 | H | NOA |
| | Lincoln | NE | BM | Sgaw Karen | KR | 2 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINCOLN | NE | IZ | Kurmanji | KU | 1 | H | NOA |
| Lincoln | NE | IR | Farsi, Eastern | SM | 1 | A | NOA |
| Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 1 | A | ALL |
| Lincoln | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Lincoln | NE | IZ | Arabic | AA | 3 | H | ALL |
| Lincoln | NE | IZ | | ZZ | 3 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | ALL |
| Lincoln | NE | BM | Tedim | CI | 3 | H | NOA |
| Lincoln | NE | IZ | Kurdi | KU | 2 | H | NOA |
| Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lincoln | NE | BM | Tedim | CI | 1 | H | NOA |
| LINCOLN | NE | IZ | Kurmanji | KU | 1 | H | NOA |
| Lincoln | NE | TO | Ewe | MI | 1 | A | ALL |
| Lincoln | NE | IZ | Arabic | AA | 1 | H | NOA |
| Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 5 | H | NOA |
| Lincoln | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lincoln | NE | IZ | Kurdi | KU | 1 | H | NOA |
| Lincoln | NE | IZ | Kurmanji | KU | 4 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 5 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 1 | H | NOA |
| Omaha | NE | BM | Pwo Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | SO | Somali | BE | 5 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 6 | H | NOA |
| Omaha | NE | SO | Somali | HA | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 4 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | A | ALL |
| Omaha | NE | SO | Somali | HA | 1 | A | NOA |
| Omaha | NE | MY | Other Minor Languages | ZY | 4 | H | RQU |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 4 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 6 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Burmese | KR | 1 | H | NOA |
| Omaha | NE | SO | Somali | ZY | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 5 | A | NOA |
| Omaha | NE | SO | Somali | HA | 5 | H | NOA |

266

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | SO | Somali | HA | 1 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | A | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Pwo Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | ALL |
| Omaha | NE | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Omaha | NE | BM | Arakan | AK | 1 | A | ALL |
| Omaha | NE | BM | Pwo Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Pwo Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | NOA |
| Omaha | NE | AF | Dari | TA | 4 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 2 | H | NOA |
| OMAHA | NE | SO | Somali | RA | 1 | H | NOA |
| Omaha | NE | BM | Pwo Karen | KR | 5 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 5 | A | NOA |
| Omaha | NE | SU | Massalit | MV | 1 | A | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 4 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 3 | H | MTG |
| Omaha | NE | BM | Matu | CI | 4 | A | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Omaha | NE | BM | Burmese | BU | 1 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | A | NOA |
| Omaha | NE | BT | Nepali | LS | 2 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Karen | KR | 3 | H | NOA |
| Omaha | NE | SO | Somali | MW | 1 | H | INA |
| Omaha | NE | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Omaha | NE | BM | Burmese | KR | 3 | H | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 1 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | SU | Fur | FO | 4 | A | MTG |
| Omaha | NE | BM | Karenni - Kayah | KN | 4 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 4 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 4 | H | NOA |
| Omaha | NE | SO | Somali | AD | 1 | A | NOA |
| Omaha | NE | BM | Arakan | AK | 1 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 4 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | A | MTG |
| Omaha | NE | BM | Sgaw Karen | KR | 5 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 4 | A | NOA |
| Omaha | NE | SO | Somali | HA | 2 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Karen | KR | 5 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 4 | H | NOA |
| Omaha | NE | SO | Somali | HA | 1 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | H | NOA |
| Omaha | NE | SO | Somali | DA | 5 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Burmese | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BT | Nepali | LS | 1 | H | NOA |
| Omaha | NE | BM | Kachin - Jingpaw | KC | 5 | A | NOA |
| Omaha | NE | BM | Shan | SN | 3 | H | NOA |
| Omaha | NE | BM | Chin – Matu | CI | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | NOA |
| Omaha | NE | BM | Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | SO | Somali | HA | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 3 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha | NE | SO | Somali | HA | 3 | A | NOA |
| Omaha | NE | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | A | NOA |
| Omaha | NE | BM | Sgaw Karen | KR | 2 | A | ALL |
| Omaha | NE | BM | Sgaw Karen | KR | 1 | H | NOA |
| Omaha, | NE | BM | Burmese | KR | 5 | H | NOA |
| South Sioux | NE | SO | English | HA | 6 | A | NOA |
| **Nevada** | **Total Cases: 28** | | **Total Individuals 87** | | | | |
| Henderson | NV | SY | Arabic | AA | 7 | H | MTG |
| Las Vegas | NV | SO | Somali | DR | 2 | A | NOA |
| Las Vegas | NV | AF | Dari | TA | 1 | A | ALL |
| Las Vegas | NV | CG | Kiswahili | HU | 1 | A | NOA |
| Las Vegas | NV | IZ | Arabic | AA | 1 | H | NOA |
| Las Vegas | NV | IR | Farsi, Western | FA | 3 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Las Vegas | NV | CO | Spanish | LN | 1 | A | NOA |
| | Las Vegas | NV | CG | Kinyamulenge | BP | 4 | A | NOA |
| | Las Vegas | NV | IR | Farsi, Western | KU | 3 | A | NOA |
| | Las Vegas | NV | CG | Kinyabwisha | HU | 6 | A | NOA |
| | LAS VEGAS | NV | IR | Farsi, Western | FA | 4 | A | NOA |
| | Las Vegas | NV | ER | Other Minor Languages | SH | 1 | A | NOA |
| | Las Vegas | NV | IR | Farsi, Western | FA | 1 | H | NOA |
| | Las Vegas | NV | CG | Kiswahili | HU | 8 | A | NOA |
| | Las Vegas | NV | ER | Tigrinya | TG | 2 | H | NOA |
| | Las Vegas | NV | IR | Farsi, Western | FA | 1 | A | NOA |
| | Las Vegas | NV | IR | Farsi, Western | FA | 1 | A | NOA |
| | Las Vegas | NV | CG | Kiswahili | HU | 2 | A | NOA |
| | Las Vegas | NV | AF | Farsi, Eastern | UZ | 6 | H | NOA |
| | Las Vegas | NV | CG | Kinyabwisha | HU | 3 | A | NOA |
| | Las Vegas | NV | CG | Kiswahili | HU | 1 | A | NOA |
| | Las Vegas | NV | IZ | | ZZ | 5 | H | NOA |
| | LAS VEGAS | NV | CU | Spanish | CU | 2 | A | NOA |
| | Las Vegas | NV | CG | Kiswahili | HU | 1 | A | NOA |
| | Nevada | NV | CG | Kinyamulenge | BP | 1 | A | NOA |
| | North Las Vegas | NV | AF | Pashto, Northern | PA | 12 | A | MTG |
| | North Las Vegas | NV | AF | Dari | TA | 3 | A | ALL |
| | North Las Vegas | NV | AF | Dari | TA | 4 | A | ALL |
| **New Hampshire** | **Total Cases: 27** | | **Total Individuals 71** | | | | | |
| | Concord | NH | BT | Nepali | LS | 2 | A | MTG |
| | Concord | NH | BM | Rohingya | RH | 1 | H | NOA |
| | Concord | NH | CG | Kinyarwanda | TS | 1 | A | NOA |
| | Concord | NH | CG | Kinyarwanda | TS | 1 | H | NOA |
| | HOOKSETT | NH | UP | Ukrainian | UK | 1 | A | NOA |
| | Manchester | NH | BT | Nepali | LS | 1 | A | MTG |
| | Manchester | NH | BT | Nepali | LS | 5 | H | NOA |
| | Manchester | NH | IZ | Arabic | AA | 5 | H | NOA |
| | Manchester | NH | SO | Other Minor Languages | BA | 2 | H | NOA |
| | Manchester | NH | IZ | Arabic | AA | 1 | H | NOA |
| | Manchester | NH | BT | Nepali | LS | 1 | A | ALL |
| | Manchester | NH | BT | Nepali | LS | 2 | H | REQ |
| | Manchester | NH | SO | Other Minor Languages | BA | 1 | H | NOA |
| | Manchester | NH | IZ | Arabic | AA | 1 | H | NOA |
| | Manchester | NH | BT | Nepali | LS | 1 | A | MTG |
| | Manchester | NH | SO | Other Minor Languages | BA | 8 | A | NOA |
| | Manchester | NH | CG | Kiswahili | ML | 4 | A | NOA |
| | Nashua | NH | BM | Rohingya | RH | 3 | A | NOA |
| | NASHUA | NH | BM | Burmese | ZY | 5 | A | SCU |
| | Nashua | NH | BM | Rohingya | RH | 4 | H | NOA |
| | Nashua | NH | BM | Rohingya | RH | 1 | H | NOA |
| | Nashua | NH | BM | Rohingya | RH | 1 | H | ALL |
| | Nashua | NH | BM | Rohingya | RH | 6 | A | ALL |
| | Nashua | NH | CG | Kinyarwanda | TS | 10 | A | NOA |
| | Nashua | NH | BM | Rohingya | RH | 1 | A | NOA |
| | Nashua | NH | BM | Rohingya | RH | 1 | H | NOA |
| | Nashua | NH | BM | Rohingya | RH | 1 | H | NOA |
| **New Jersey** | **Total Cases: 20** | | **Total Individuals 55** | | | | | |
| | | NJ | SY | Arabic | KU | 7 | H | NOA |

269

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Budd Lake | NJ | AF | Pashto, Northern | PA | 4 | H | NOA |
| | Clifton | NJ | SY | Arabic | ZY | 1 | H | NOA |
| | Clifton | NJ | SY | Arabic | ZY | 1 | H | NOA |
| | Clifton | NJ | SY | Arabic | ZY | 2 | H | NOA |
| | Clifton | NJ | SY | Arabic | ZY | 1 | H | NOA |
| | Cranford | NJ | AF | Dari | TA | 1 | A | ALL |
| | Edison | NJ | AF | Pashto, Northern | PA | 4 | A | MTG |
| | Egg Harbor Township | NJ | IZ | Arabic | AA | 4 | H | NOA |
| | Garfield | NJ | IZ | | ZZ | 6 | H | NOA |
| | Hawthorne | NJ | SY | Arabic | AA | 1 | H | NOA |
| | Mooresstown | NJ | IZ | Arabic | AA | 5 | H | NOA |
| | Mooresstown | NJ | IZ | Arabic | AA | 1 | H | NOA |
| | Mooresstown | NJ | IZ | Arabic | AA | 1 | H | NOA |
| | Ocean | NJ | IZ | Arabic | AY | 1 | H | NOA |
| | PALMYA | NJ | IZ | Arabic | AA | 1 | H | NOA |
| | Paterson | NJ | SY | Arabic | AA | 7 | H | MTG |
| | Trenton | NJ | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Trenton | NJ | BT | Nepali | LS | 1 | H | RMV |
| | VINELAND | NJ | RS | Russian | GR | 2 | A | NOA |
| **New Mexico** | **Total Cases: 5** | | **Total Individuals 12** | | | | | |
| | Albuquerque | NM | SO | Somali | AD | 8 | H | NOA |
| | Albuquerque | NM | AF | Dari | HZ | 1 | A | MTG |
| | Albuquerque | NM | IZ | Arabic | AA | 1 | H | NOA |
| | Albuquerque | NM | BT | Nepali | LS | 1 | H | NOA |
| | Albuquerque | NM | IZ | Arabic | AA | 1 | H | NOA |
| **New York** | **Total Cases: 393** | | **Total Individuals 988** | | | | | |
| | | NY | BM | Pwo Karen | KR | 1 | A | NOA |
| | | NY | CG | Kinyamulenge | BP | 2 | A | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 5 | A | NOA |
| | Albany | NY | BM | Burmese | KR | 1 | A | ALL |
| | Albany | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| | ALBANY | NY | BM | Other Minor Languages | CI | 1 | A | MTG |
| | ALBANY | NY | IZ | Arabic | AA | 3 | A | NOA |
| | Albany | NY | IZ | Arabic | AA | 3 | H | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Albany | NY | BM | Burmese | BU | 3 | H | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 3 | A | NOA |
| | Albany | NY | CG | Kinyamulenge | BP | 1 | H | NOA |
| | Albany | NY | BM | Pwo Karen | KR | 3 | H | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Albany | NY | AF | Farsi, Eastern | FA | 4 | H | NOA |
| | Albany | NY | IR | Farsi, Western | KU | 1 | A | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Albany | NY | BM | Burmese | BU | 4 | A | NOA |
| | Albany | NY | BT | Nepali | LS | 1 | H | NOA |
| | Albany | NY | CG | Kinyamulenge | BP | 5 | H | NOA |
| | Albany | NY | BM | Mon | MN | 1 | H | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Albany | NY | IZ | Arabic | AA | 6 | H | NOA |
| | Albany | NY | AF | Farsi, Western | HZ | 1 | A | ALL |
| | Albany | NY | CG | Kinyamulenge | TS | 1 | H | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Albany | NY | BM | Sgaw Karen | KR | 3 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Albany | NY | CG | Kinyarwanda | BP | 4 | A | NOA |
| Albany | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Albany | NY | IZ | | ZZ | 3 | H | NOA |
| Albany | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Albany | NY | BM | Karenni - Kayah | KN | 1 | A | NOA |
| Amherst | NY | PN | Arabic | AA | 3 | H | NOA |
| Amherst | NY | PN | Arabic | AA | 1 | H | NOA |
| Amherst | NY | PN | Arabic | AA | 2 | H | NOA |
| AMHERST | NY | PN | Arabic | AA | 1 | H | NOA |
| Amherst | NY | PN | Arabic | AA | 1 | H | NOA |
| AMHERST | NY | IZ | Arabic | AA | 1 | H | NOA |
| Amherst | NY | PN | Arabic | AA | 1 | H | NOA |
| Athens | NY | AF | Dari | TA | 1 | A | MTG |
| Baldwinsville | NY | IZ | Arabic | AA | 1 | A | MTG |
| Bay Shore | NY | AF | Pashto, Northern | PA | 4 | A | ALL |
| Bedford Hills | NY | IZ | Arabic | AA | 1 | A | NOA |
| BROCKPORT | NY | UP | Ukrainian | UK | 1 | A | NOA |
| Brockport | NY | BT | Nepali | LS | 2 | H | NOA |
| Bronx | NY | IZ | | ZZ | 2 | H | NOA |
| Bronx | NY | BM | Shan | SN | 3 | A | NOA |
| Bronx | NY | AF | Dari | TA | 1 | A | MTG |
| BRONX | NY | RS | Russian | JW | 1 | A | NOA |
| BROOKLYN | NY | RS | Other Minor Languages | JW | 6 | H | NOA |
| Brooklyn | NY | SY | Arabic | KU | 4 | H | NOA |
| BROOKLYN | NY | AJ | Azerbaijani (Azeri) | JW | 1 | A | NOA |
| BROOKLYN | NY | AJ | Russian | JW | 2 | H | NOA |
| Brooklyn | NY | SY | Arabic | AA | 6 | A | NOA |
| Brooklyn | NY | AF | Pashto, Northern | PA | 1 | A | MTG |
| Brooklyn | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Brooklyn | NY | SY | Arabic | KU | 1 | H | NOA |
| BROOKLYN | NY | RS | Other Minor Languages | JW | 7 | A | NOA |
| BROOKLYN | NY | UP | Russian | JW | 1 | A | NOA |
| BROOKLYN | NY | SY | Arabic | AA | 6 | H | NOA |
| Brooklyn | NY | IZ | Arabic | AA | 3 | H | NOA |
| Brooklyn | NY | IZ | Arabic | AA | 1 | H | NOA |
| BROOKLYN | NY | AJ | Azerbaijani (Azeri) | JW | 1 | A | NOA |
| Brooklyn | NY | IZ | Arabic | AA | 1 | H | NOA |
| Brooklyn | NY | SY | Arabic | KU | 3 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Buffalo | NY | BT | Nepali | LS | 1 | H | NOA |
| Buffalo | NY | BM | Zo | CI | 1 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Buffalo | NY | BM | Lautu | CI | 3 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Buffalo | NY | CG | Lingala | CO | 2 | A | MTG |
| Buffalo | NY | BT | Nepali | LS | 1 | H | NOA |
| BUFFALO | NY | IZ | Arabic | AA | 2 | A | INA |
| Buffalo | NY | BM | Lai | CI | 5 | A | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |

# Department of State
## Bureau of Population, Refugees, and Migration
## Office of Admissions - Refugee Processing Center
## Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |
| Buffalo | NY | BM | Zo | CI | 1 | H | NOA |
| Buffalo | NY | BM | Burmese | BU | 4 | A | NOA |
| Buffalo | NY | SO | Other Minor Languages | BT | 7 | A | NOA |
| Buffalo | NY | BM | Other Minor Languages | KN | 2 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Buffalo | NY | BM | Burmese | KR | 2 | H | NOA |
| Buffalo | NY | BM | Zophei | CI | 4 | A | NOA |
| Buffalo | NY | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Buffalo | NY | BM | Kachin | KC | 3 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |
| BUFFALO | NY | AF | Dari | PA | 5 | A | MTG |
| Buffalo | NY | BM | Burmese | RH | 7 | A | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Buffalo | NY | BM | Pwo Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Buffalo | NY | BM | Mon | MN | 1 | H | NOA |
| Buffalo | NY | BM | Burmese | BU | 3 | H | NOA |
| Buffalo | NY | CG | Kiswahili | ZY | 1 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 4 | H | NOA |
| Buffalo | NY | BM | Mizo (Lushai) | CI | 1 | A | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Burmese | KR | 2 | H | NOA |
| Buffalo | NY | CG | Kinyabwisha | TS | 9 | A | NOA |
| Buffalo | NY | IZ | Arabic | AA | 2 | A | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | H | NOA |
| Buffalo | NY | BM | Burmese | BU | 4 | H | NOA |
| Buffalo | NY | SO | Kizigua | ZY | 1 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 3 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 4 | A | NOA |
| BUFFALO | NY | AF | Dari | TA | 6 | A | REQ |
| Buffalo | NY | BT | Nepali | LS | 1 | A | NOA |
| Buffalo | NY | SO | Maimai | BT | 7 | A | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Rohingya | RH | 1 | A | ALL |
| Buffalo | NY | BM | Burmese | KR | 3 | H | NOA |
| Buffalo | NY | BM | Other Minor Languages | SN | 1 | H | NOA |
| BUFFALO | NY | CG | Lingala | ZY | 1 | A | MTG |
| Buffalo | NY | BM | Karen | KR | 1 | H | NOA |
| Buffalo | NY | BM | Burmese | BU | 1 | H | NOA |
| Buffalo | NY | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Pwo Karen | KR | 5 | A | ALL |
| Buffalo | NY | BT | Nepali | LS | 4 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Buffalo | NY | BM | Burmese | BU | 4 | A | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | H | NOA |

272

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Buffalo | NY | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |
| Buffalo | NY | CG | Bembe | BP | 1 | A | NOA |
| Buffalo | NY | BM | Malay | RH | 4 | A | NOA |
| Buffalo | NY | BM | Mizo (Lushai) | CI | 1 | H | NOA |
| Buffalo | NY | CG | Kinyabwisha | TS | 1 | A | NOA |
| Buffalo | NY | BM | Burmese | RH | 2 | H | NOA |
| Buffalo | NY | BM | Burmese | KR | 6 | A | NOA |
| Buffalo | NY | BM | Burmese | KR | 2 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |
| Buffalo | NY | BM | Arakan | AK | 1 | H | NOA |
| Buffalo | NY | BM | Pwo Karen | KR | 3 | H | NOA |
| Buffalo | NY | SO | Kizigua | BT | 1 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | A | NOA |
| Buffalo | NY | CG | Kinyabwisha | TS | 2 | H | NOA |
| Buffalo | NY | BM | Burmese | KR | 2 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 4 | H | NOA |
| Buffalo | NY | CG | Kinyabwisha | TS | 7 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Buffalo | NY | BT | Nepali | LS | 3 | A | NOA |
| Buffalo | NY | BM | Other Minor Languages | KN | 2 | H | NOA |
| Buffalo | NY | AF | Pashto, Northern | PA | 4 | H | NOA |
| Buffalo | NY | CG | Kinyabwisha | TS | 2 | A | NOA |
| Buffalo | NY | IZ | Arabic | AA | 7 | H | MTG |
| Buffalo | NY | BM | Burmese | KR | 1 | H | NOA |
| Buffalo | NY | BM | Burmese | KR | 5 | A | ALL |
| Buffalo | NY | CG | Lingala | ZY | 6 | A | NOA |
| Buffalo | NY | SO | Maimai | BT | 1 | A | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | H | NOA |
| Buffalo | NY | BM | Siyin | CI | 1 | H | NOA |
| Buffalo | NY | BM | Mon | MN | 1 | H | NOA |
| Buffalo | NY | IZ | Arabic | AA | 1 | H | NOA |
| Buffalo | NY | BM | Zo | CI | 1 | H | NOA |
| Buffalo | NY | BM | Matu | CI | 4 | A | NOA |
| Buffalo | NY | BM | Burmese | KR | 2 | H | NOA |
| Buffalo | NY | BM | Arakan | AK | 1 | A | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Buffalo | NY | BM | Sgaw Karen | KR | 3 | A | ALL |
| Buffalo | NY | CG | Kiswahili | ZY | 4 | A | NOA |
| Buffalo | NY | IZ | Arabic | AA | 7 | H | NOA |
| BUFFALO | NY | KZ | Russian | RU | 2 | H | NOA |
| Buffalo | NY | BM | Burmese | MX | 1 | A | NOA |
| Buffalo | NY | IZ | | ZZ | 1 | H | NOA |
| Clifton Park | NY | AF | Dari | TA | 1 | H | NOA |
| Clifton Park | NY | AF | Pashto, Northern | PA | 5 | A | ALL |
| COHOES | NY | UP | Ukrainian | UK | 2 | H | NOA |
| COHOES | NY | UP | Ukrainian | UK | 1 | H | NOA |
| East Elmhurst | NY | IZ | Arabic | AA | 1 | H | NOA |
| EAST ROCHESTER | NY | UP | Ukrainian | UK | 4 | A | NOA |
| EVERETT | NY | UP | Russian | UK | 1 | A | NOA |
| FAIRPORT | NY | IZ | Arabic | AA | 6 | A | NOA |
| Fresh Meadows | NY | IR | Armenian | AR | 1 | A | MTG |
| Henrietta | NY | IZ | | ZZ | 4 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Henrietta | NY | IZ | Arabic | AA | 1 | H | NOA |
| Ithaca | NY | IZ | | ZZ | 6 | H | NOA |
| LIMA | NY | AF | Farsi, Eastern | TA | 1 | H | NOA |
| Monroe | NY | IZ | | ZZ | 5 | H | NOA |
| N. TONAWANDA | NY | UP | Russian | AR | 4 | H | NOA |
| N.TONAWANDA | NY | BO | Russian | BY | 1 | H | NOA |
| New York | NY | SO | Somali | DM | 1 | A | NOA |
| New York | NY | ER | Amharic | TG | 1 | A | ALL |
| New York | NY | UP | Ukrainian | UK | 1 | A | NOA |
| NEW YORK | NY | IZ | Arabic | AA | 1 | H | NOA |
| New York | NY | SO | Kizigua | BT | 1 | A | NOA |
| New York | NY | ER | Amharic | TG | 1 | A | ALL |
| New York | NY | SO | Kiswahili | BT | 5 | H | NOA |
| New York | NY | SO | Kizigua | BT | 7 | H | NOA |
| New York | NY | IZ | | ZZ | 4 | H | NOA |
| New York | NY | UP | Ukrainian | UK | 4 | A | NOA |
| New York | NY | SO | Somali | DA | 1 | H | NOA |
| New York | NY | IZ | Kurdi | KU | 4 | H | ALL |
| New York | NY | SO | Somali | RW | 11 | A | NOA |
| New York | NY | UP | Ukrainian | UK | 5 | A | NOA |
| New York | NY | IZ | Kurdi | KU | 4 | H | NOA |
| NEW YORK | NY | CU | Spanish | CU | 2 | A | NOA |
| New York | NY | IZ | Arabic | AA | 1 | H | NOA |
| Newyork | NY | CG | Kinyarwanda | HU | 1 | A | NOA |
| Niagara Falls | NY | BO | Russian | BY | 4 | H | NOA |
| NYC | NY | SO | Kizigua | BT | 5 | A | NOA |
| OWEGO | NY | UP | Ukrainian | UK | 5 | A | NOA |
| Queens | NY | AF | Pashto, Northern | PA | 1 | H | NOA |
| Queens | NY | AF | Dari | TA | 1 | A | MTG |
| Queens | NY | BM | Burmese | CH | 1 | H | NOA |
| QUEENS | NY | AF | Dari | TA | 1 | A | MTG |
| Queens | NY | IZ | Kurdi | KU | 1 | H | NOA |
| Queens | NY | AF | Dari | TA | 1 | H | NOA |
| Queens | NY | AF | Dari | TA | 6 | A | ALL |
| Rensselaer | NY | BM | Pwo Karen | KR | 1 | H | NOA |
| ROCHESTER | NY | UP | Belarusan | BY | 2 | H | NOA |
| ROCHESTER | NY | UP | Ukrainian | UK | 3 | A | NOA |
| Rochester | NY | SO | Somali | MW | 1 | H | NOA |
| Rochester | NY | BM | Sgaw Karen | KR | 1 | A | ALL |
| Rochester | NY | IZ | | ZZ | 3 | H | NOA |
| Rochester | NY | IZ | Arabic | AA | 1 | H | NOA |
| Rochester | NY | BT | Nepali | LS | 1 | H | NOA |
| Rochester | NY | BT | Nepali | LS | 3 | A | MTG |
| Rochester | NY | BT | Nepali | LS | 4 | H | NOA |
| Rochester | NY | BT | Nepali | LS | 1 | H | NOA |
| Rochester | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Rochester | NY | BM | Sgaw Karen | KR | 2 | A | NOA |
| Rochester | NY | CG | Kinyamulenge | BP | 6 | H | NOA |
| Rochester | NY | BM | Sgaw Karen | KR | 4 | H | NOA |
| Rochester | NY | BT | Nepali | LS | 2 | H | NOA |
| ROCHESTER | NY | UP | Ukrainian | BY | 2 | H | NOA |
| Rochester | NY | BT | Nepali | LS | 1 | A | ALL |
| Rochester | NY | SO | Somali | HA | 1 | H | NOA |
| ROCHESTER | NY | UP | Ukrainian | UK | 4 | H | NOA |
| Rochester | NY | SO | Maimai | BT | 11 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rochester | NY | BM | Lai | CI | 1 | H | NOA |
| Rochester | NY | SO | Somali | HA | 1 | A | NOA |
| Rochester | NY | BT | Nepali | LS | 3 | A | ALL |
| ROCHESTER | NY | UP | Russian | BY | 3 | H | NOA |
| Rochester | NY | CG | Kiswahili | BO | 1 | A | NOA |
| Rochester | NY | BM | Arakan | AK | 2 | H | NOA |
| Rochester | NY | SO | Maimai | BT | 1 | H | NOA |
| Rochester | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Rochester | NY | SU | Nuba | NB | 3 | A | ALL |
| Rochester | NY | SU | Foor | FO | 7 | H | RMV |
| Rochester | NY | BT | Nepali | LS | 3 | H | NOA |
| ROCHESTER | NY | MD | Russian | UR | 5 | A | REQ |
| ROCHESTER | NY | UP | Ukrainian | UK | 4 | H | NOA |
| Rochester | NY | BM | Sgaw Karen | KR | 5 | A | ALL |
| Rochester | NY | BT | Nepali | LS | 2 | A | ALL |
| ROCHESTER | NY | UP | Russian | BY | 1 | H | NOA |
| Rochester | NY | BM | Lai | CI | 1 | H | NOA |
| ROCHESTER | NY | UP | Ukrainian | UK | 2 | A | NOA |
| St. Buffalo | NY | CG | Kiswahili | ZY | 1 | H | NOA |
| Staten Island | NY | IZ | | ZZ | 2 | H | NOA |
| SUNNYSIDE | NY | RS | Russian | JW | 1 | H | NOA |
| Syracuse | NY | SO | Somali | OA | 1 | A | NOA |
| SYRACUSE | NY | UP | Ukrainian | UK | 1 | A | ALL |
| Syracuse | NY | CG | Kiswahili | ZY | 6 | A | NOA |
| Syracuse | NY | BM | Pwo Karen | KR | 3 | A | MTG |
| Syracuse | NY | BM | Burmese | KR | 1 | A | MTG |
| Syracuse | NY | CG | Kiswahili | BO | 8 | A | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Syracuse | NY | IZ | Arabic | AA | 1 | H | NOA |
| Syracuse | NY | SO | Somali | HA | 2 | A | NOA |
| Syracuse | NY | IZ | Arabic | AA | 2 | H | NOA |
| Syracuse | NY | BM | Falam | CI | 2 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 3 | A | NOA |
| Syracuse | NY | IZ | Arabic | AA | 3 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 2 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 1 | A | NOA |
| Syracuse | NY | SO | Kizigua | BT | 6 | A | NOA |
| Syracuse | NY | BM | Matu | CI | 1 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 2 | H | NOA |
| SYRACUSE | NY | UP | Ukrainian | UK | 5 | A | NOA |
| Syracuse | NY | CG | Kinyamulenge | BP | 2 | A | NOA |
| Syracuse | NY | BT | Nepali | LS | 5 | H | MTG |
| Syracuse | NY | IZ | Arabic | AA | 2 | H | NOA |
| Syracuse | NY | BM | Zotung | CI | 1 | H | NOA |
| Syracuse | NY | BM | Burmese | KR | 1 | A | MTG |
| Syracuse | NY | CG | Kinyamulenge | BP | 2 | A | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 2 | A | MTG |
| Syracuse | NY | CG | Kinyabwisha | HU | 7 | H | NOA |
| Syracuse | NY | BM | Burmese | KR | 2 | H | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Syracuse | NY | SO | Other Minor Languages | BA | 1 | A | NOA |
| Syracuse | NY | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Syracuse | NY | SO | Somali | OA | 3 | A | NOA |

275

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Syracuse | NY | ER | Tigrinya | TG | 7 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 1 | H | NOA |
| Syracuse | NY | BT | Nepali | LS | 1 | H | NOA |
| Syracuse | NY | BM | Falam | CI | 1 | H | NOA |
| Syracuse | NY | BM | Burmese | BU | 1 | H | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Syracuse | NY | SO | Somali | RW | 1 | A | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 2 | A | ALL |
| Syracuse | NY | BT | Nepali | LS | 4 | H | NOA |
| Syracuse | NY | CG | Kinyabwisha | HU | 7 | H | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Syracuse | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Syracuse | NY | SO | Other Minor Languages | BA | 6 | A | NOA |
| Syracuse | NY | BT | Nepali | LS | 2 | H | NOA |
| Syracuse | NY | CG | Kiswahili | BO | 1 | A | NOA |
| Syracuse | NY | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Syracuse | NY | CG | Kinyabwisha | HU | 1 | A | ALL |
| Syracuse | NY | BM | Burmese | KR | 1 | H | NOA |
| Syracuse | NY | IZ | Arabic | AA | 1 | A | ALL |
| Syracuse | NY | BM | Arakan | AK | 1 | H | NOA |
| Syracuse | NY | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Syracuse | NY | AF | Dari | TA | 2 | A | MTG |
| Syracuse | NY | CT | Kaba | OO | 5 | A | NOA |
| Syracuse | NY | BM | Burmese | KR | 1 | H | NOA |
| UNK | NY | CG | French | ZY | 4 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 3 | H | ALL |
| Utica | NY | SO | Kizigua | BT | 4 | A | NOA |
| UTICA | NY | IZ | Arabic | AA | 1 | H | NOA |
| Utica | NY | PN | Arabic | AA | 1 | H | NOA |
| Utica | NY | BM | Burmese | KR | 1 | H | NOA |
| Utica | NY | BM | Burmese | KR | 2 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 5 | H | NOA |
| Utica | NY | BM | Rohingya | RH | 2 | H | NOA |
| Utica | NY | BM | Burmese | KR | 5 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Utica | NY | BM | Burmese | BU | 2 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | BM | Burmese | TL | 1 | H | NOA |
| Utica | NY | BM | Pwo Karen | KR | 2 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | BM | Burmese | MX | 3 | A | NOA |
| Utica | NY | BT | Nepali | LS | 2 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Utica | NY | BM | Burmese | KR | 1 | H | NOA |
| Utica | NY | BM | Rohingya | RH | 5 | A | NOA |
| Utica | NY | BM | Burmese | BU | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 6 | A | NOA |
| Utica | NY | BM | Burmese | KR | 3 | H | NOA |
| Utica | NY | IZ | Arabic | AA | 2 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Utica | NY | BM | Sgaw Karen | KR | 7 | A | NOA |
| Utica | NY | PN | Arabic | AA | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Utica | NY | BM | Burmese | KR | 4 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 3 | H | ALL |
| Utica | NY | BM | Sgaw Karen | KR | 4 | H | NOA |
| Utica | NY | BM | Burmese | KR | 3 | H | NOA |
| Utica | NY | PN | Arabic | AA | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 5 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Utica | NY | SO | Other Minor Languages | BA | 1 | H | NOA |
| Utica | NY | BM | Burmese | BU | 4 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | BM | Burmese | KR | 1 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | PN | Arabic | AA | 1 | H | NOA |
| Utica | NY | BM | Burmese | BU | 3 | H | NOA |
| Utica | NY | BM | Burmese | KR | 2 | H | INA |
| Utica | NY | BM | Sgaw Karen | KR | 1 | H | NOA |
| Utica | NY | BM | Burmese | KR | 4 | H | NOA |
| Utica | NY | BM | Burmese | MN | 5 | A | ALL |
| Utica | NY | BM | Sgaw Karen | KR | 2 | H | NOA |
| Utica | NY | BM | Rohingya | RH | 1 | A | NOA |
| Utica | NY | BM | Burmese | KR | 2 | H | NOA |
| Utica | NY | IZ | Arabic | AA | 4 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 3 | H | NOA |
| Utica | NY | BM | Malay | RH | 1 | H | NOA |
| Utica | NY | BT | Nepali | LS | 1 | H | NOA |
| Utica | NY | PN | Arabic | AA | 1 | H | NOA |
| Utica | NY | BM | Rohingya | RH | 1 | A | NOA |
| Utica | NY | BM | Rohingya | RH | 3 | A | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 6 | H | NOA |
| Utica | NY | SO | Kizigua | BT | 1 | A | NOA |
| Utica | NY | BM | Burmese | KR | 6 | H | NOA |
| Utica | NY | BM | Sgaw Karen | KR | 4 | H | NOA |
| Utica | NY | BM | Burmese | BU | 4 | A | NOA |
| Utica | NY | BM | Burmese | KR | 4 | H | NOA |
| Utica | NY | BM | Burmese | KR | 1 | H | NOA |
| Utica | NY | BM | Rohingya | RH | 1 | A | MTG |
| UTICA | NY | UP | Ukrainian | UK | 6 | A | NOA |
| Utica | NY | BM | Burmese | KR | 1 | A | ALL |
| WEBSTER | NY | UP | Ukrainian | UK | 3 | H | NOA |
| Williamsville | NY | IR | Farsi, Western | FA | 1 | A | NOA |
| **North Carolina** | **Total Cases: 175** | | **Total Individuals 427** | | | | |
| Asheboro | NC | IZ | Arabic | AA | 1 | H | NOA |
| ASHEVILLE | NC | UP | Russian | UK | 7 | H | NOA |
| ASHVILLE | NC | UP | Russian | UK | 1 | A | NOA |
| ASHVILLE | NC | UP | Russian | UK | 4 | H | NOA |
| Camp Lejeune | NC | IZ | | ZZ | 1 | H | NOA |
| Carrboro | NC | BM | Sgaw Karen | KR | 2 | H | NOA |

277

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Carrboro | NC | BM | Rohingya | RH | 1 | H | NOA |
| Carrboro | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| Carrboro | NC | BM | Rohingya | RH | 1 | A | NOA |
| Carrboro | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| Carrboro | NC | BM | Rohingya | RH | 4 | H | NOA |
| Carrboro | NC | BM | Sgaw Karen | KR | 2 | A | ALL |
| Cary | NC | IZ | | ZZ | 2 | H | NOA |
| Chalotte | NC | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Chapel Hill | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Chapel Hill | NC | BM | Mon | MN | 3 | A | NOA |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | H | INA |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | A | INA |
| Chapel Hill | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Chapel Hill | NC | BM | Tedim | CI | 1 | H | NOA |
| Chapel Hill | NC | BM | Burmese | BU | 1 | A | ALL |
| Chapel Hill | NC | BM | Arakan | AK | 3 | A | MTG |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | H | INA |
| Chapel Hill | NC | BM | Mon | MN | 1 | A | NOA |
| Chapel Hill | NC | BM | Burmese | BU | 1 | A | ALL |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | H | INA |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | H | INA |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | H | INA |
| Chapel Hill | NC | CG | Kinyamulenge | BP | 1 | H | NOA |
| Chapel Hill | NC | BM | Falam | CI | 1 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 3 | A | NOA |
| Charlotte | NC | BM | Tedim | CI | 3 | H | NOA |
| Charlotte | NC | BM | Mara | CI | 4 | A | NOA |
| Charlotte | NC | BT | Nepali | LS | 1 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 1 | H | ALL |
| Charlotte | NC | BM | Mara | CI | 1 | H | NOA |
| Charlotte | NC | BM | Tedim | CI | 2 | A | NOA |
| Charlotte | NC | BM | Hakha - Chin Burmese dialect | CI | 8 | H | NOA |
| Charlotte | NC | BM | Sgaw Karen | KR | 7 | H | NOA |
| Charlotte | NC | BM | Lai | CI | 5 | A | NOA |
| Charlotte | NC | BM | Zo | CI | 3 | H | NOA |
| Charlotte | NC | BM | Tedim | CI | 1 | H | NOA |
| Charlotte | NC | CG | Kiswahili | FL | 3 | A | NOA |
| Charlotte | NC | IZ | Arabic | AA | 5 | H | NOA |
| Charlotte | NC | BM | Hakha - Chin Burmese dialect | CI | 4 | H | NOA |
| CHARLOTTE | NC | UP | Ukrainian | UK | 2 | H | NOA |
| Charlotte | NC | BM | Sgaw Karen | KN | 1 | H | NOA |
| Charlotte | NC | BM | Chin – Senthang | CI | 1 | H | NOA |
| Charlotte | NC | VM | Ede | ZY | 3 | H | NOA |
| Charlotte | NC | BM | Lai | CI | 3 | A | MTG |
| Charlotte | NC | BT | Nepali | LS | 2 | H | NOA |
| Charlotte | NC | BM | Zotung | CI | 3 | H | NOA |
| Charlotte | NC | BM | Tedim | CI | 1 | H | NOA |
| Charlotte | NC | BM | Falam | CI | 3 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 2 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 1 | H | ALL |
| Charlotte | NC | BM | Tedim | CI | 2 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 3 | A | MTG |
| Charlotte | NC | BT | Nepali | LS | 5 | A | REQ |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Charlotte | NC | BM | Mara | CI | 3 | A | ALL |
| Charlotte | NC | BM | Lai | CI | 6 | A | NOA |
| Charlotte | NC | BT | Nepali | LS | 3 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 1 | A | REQ |
| Charlotte | NC | BM | Zo | CI | 4 | A | NOA |
| Charlotte | NC | BT | Nepali | LS | 3 | H | NOA |
| Charlotte | NC | BT | Nepali | LS | 1 | H | MTG |
| Charlotte | NC | BT | Nepali | LS | 4 | H | NOA |
| Charlotte | NC | BM | Burmese | CI | 4 | A | NOA |
| Charlotte | NC | BM | Chin – Senthang | CI | 4 | A | NOA |
| Charlotte | NC | BM | Falam | CI | 6 | A | ALL |
| Charlotte | NC | SO | English | DA | 5 | A | NOA |
| Charlotte | NC | CG | Kifulero | FL | 5 | A | NOA |
| Charlotte | NC | BM | Mara | CI | 4 | H | NOA |
| Charlotte | NC | BM | Other Minor Languages | SN | 3 | A | NOA |
| Charlotte | NC | BT | Nepali | LS | 1 | A | REQ |
| Charlotte | NC | BT | Nepali | LS | 2 | H | NOA |
| Concord | NC | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| DURHAM | NC | IZ | Arabic | AA | 1 | A | ALL |
| Durham | NC | IZ | Arabic | AA | 1 | H | NOA |
| Durham | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| Durham | NC | IZ | Arabic | AA | 1 | H | NOA |
| Durham | NC | BM | Burmese | BU | 1 | H | NOA |
| Durham | NC | IZ | Arabic | AA | 1 | H | NOA |
| Durham | NC | BM | Burmese | BU | 4 | H | NOA |
| Durham | NC | BM | Burmese | KR | 1 | A | NOA |
| Durham | NC | BM | Burmese | BU | 1 | H | NOA |
| FAIRVIEW | NC | MD | Romanian | MO | 5 | H | NOA |
| Fayetteville | NC | IZ | Arabic | AA | 4 | A | QFD |
| Fayetteville | NC | AF | Dari | TA | 3 | A | MTG |
| Goldsboro | NC | CG | Lingala | CO | 1 | A | MTG |
| Goldsboro | NC | CG | Lingala | CO | 1 | A | SCU |
| Greensboro | NC | BT | Nepali | LS | 4 | H | NOA |
| Greensboro | NC | BM | Burmese | BU | 4 | H | NOA |
| Greensboro | NC | SO | Somali | OA | 8 | A | NOA |
| Greensboro | NC | BM | Falam | CI | 3 | A | ALL |
| Greensboro | NC | ET | Oromo, West Central | OR | 1 | A | NOA |
| Greensboro | NC | BM | Pwo Karen | KR | 1 | H | NOA |
| Greensboro | NC | IZ | Arabic | AA | 5 | H | NOA |
| Greensboro | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| Greensboro | NC | BM | Pwo Karen | KR | 2 | H | NOA |
| Greensboro | NC | BM | Pwo Karen | KR | 3 | H | NOA |
| Greensboro | NC | IZ | Arabic | AA | 4 | H | NOA |
| Greensboro | NC | BT | Nepali | LS | 2 | A | ALL |
| Greensboro | NC | BT | Nepali | LS | 1 | H | NOA |
| Greensboro | NC | BM | Pwo Karen | KR | 3 | H | NOA |
| Greensboro | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Greensboro | NC | IZ | Arabic | AA | 1 | A | NOA |
| Greensboro | NC | BM | Burmese | BU | 1 | H | NOA |
| Greensboro | NC | IZ | Arabic | AA | 2 | H | NOA |
| Greensboro | NC | BM | Burmese | KR | 3 | H | NOA |
| Greensboro | NC | BM | Other Minor Languages | CI | 2 | A | NOA |

279

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Greensboro | NC | BM | Karen | KR | 8 | H | NOA |
| High Point | NC | BM | Karenni - Kayah | KN | 3 | H | NOA |
| High Point | NC | BM | Sgaw Karen | KN | 4 | H | NOA |
| High Point | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| High Point | NC | IZ | Arabic | AA | 3 | H | NOA |
| High Point | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| High Point | NC | BM | Lai | CI | 1 | H | NOA |
| High Point | NC | BM | Karenni - Kayah | KN | 1 | H | NOA |
| High Point | NC | IZ | Arabic | AA | 4 | H | NOA |
| High Point | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| High Point | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| High Point | NC | SU | Massalit | MV | 1 | A | MTG |
| High Point | NC | BT | Nepali | LS | 2 | A | ALL |
| High Point | NC | IZ | | ZZ | 2 | H | NOA |
| Jacksonville | NC | IZ | | ZZ | 3 | H | NOA |
| Knightdale | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| Lew Geric | NC | BM | Sgaw Karen | KR | 1 | H | MTG |
| MATTHEWS | NC | LG | Ukrainian | UK | 3 | A | NOA |
| New Bern | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| New Bern | NC | BM | Other Minor Languages | KR | 3 | H | NOA |
| New Bern | NC | BM | Chin – Matu | CI | 1 | H | SCU |
| New Bern | NC | BM | CHIN | CI | 1 | H | NOA |
| New Bern | NC | BM | Sgaw Karen | KR | 4 | A | NOA |
| New Bern | NC | BM | Falam | CI | 1 | H | NOA |
| New Bern | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| New Bern | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| New Bern | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| New Bern | NC | BM | Burmese | BU | 1 | H | NOA |
| New Bern | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| New Bern | NC | BM | Burmese | KR | 1 | H | NOA |
| Ralegih | NC | BM | Mon | MN | 2 | H | NOA |
| Raleigh | NC | BM | Burmese | KR | 1 | H | NOA |
| Raleigh | NC | IZ | Arabic | AA | 2 | H | ALL |
| Raleigh | NC | IZ | Arabic | AA | 1 | A | ALL |
| RALEIGH | NC | MD | Romanian | MO | 2 | A | ALL |
| Raleigh | NC | IZ | | ZZ | 4 | H | NOA |
| Raleigh | NC | BM | Burmese | KR | 2 | H | NOA |
| Raleigh | NC | BM | Pwo Karen | KR | 4 | A | NOA |
| Raleigh | NC | IZ | | ZZ | 5 | H | NOA |
| Raleigh | NC | IZ | Arabic | AA | 4 | A | NOA |
| Raleigh | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| Raleigh | NC | IZ | Arabic | AA | 1 | A | ALL |
| Raleigh | NC | IZ | Arabic | AA | 1 | A | ALL |
| Raleigh | NC | AF | Dari | TA | 2 | H | ALL |
| Raleigh | NC | IZ | Arabic | AA | 1 | H | ALL |
| Raleigh | NC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Raleigh | NC | IZ | Arabic | AA | 5 | H | ALL |
| Raleigh | NC | IZ | Arabic | AA | 1 | H | NOA |
| Raleigh | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| Raleigh | NC | IZ | Arabic | AA | 1 | H | RQU |
| Raleigh | NC | MD | Romanian | MO | 2 | A | NOA |
| Seven Springs | NC | ER | Tigrinya | ER | 1 | A | SCU |
| Shelby | NC | IZ | Arabic | AA | 5 | H | NOA |
| Wake Fores | NC | AF | Farsi, Eastern | ZY | 3 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wilmington | NC | BM | Sgaw Karen | KR | 1 | H | NOA |
| Wilmington | NC | BM | Sgaw Karen | KR | 3 | H | NOA |
| Wington-Salem | NC | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Winston Salem | NC | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Winston Salem | NC | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Winston Salem | NC | BM | Other Minor Languages | KR | 3 | H | NOA |
| Winston Salem | NC | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Winston Slaem | NC | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Winston-Salem | NC | BM | Falam | CI | 1 | A | NOA |
| Winston-Salem | NC | BM | Falam | CI | 4 | A | NOA |
| **North Dakota** | **Total Cases: 42** | | **Total Individuals 101** | | | | |
| Bismarck | ND | IZ | Arabic | AA | 3 | H | NOA |
| Dickinson | ND | AF | Dari | TA | 1 | A | MTG |
| Dickson | ND | CG | Kinyamulenge | BP | 1 | A | NOA |
| Fargo | ND | SO | Somali | HA | 1 | H | NOA |
| Fargo | ND | BT | Nepali | LS | 1 | A | ALL |
| Fargo | ND | SO | Somali | OA | 1 | A | NOA |
| Fargo | ND | SO | Somali | DA | 1 | A | NOA |
| Fargo | ND | SO | Somali | DA | 1 | A | NOA |
| Fargo | ND | BT | Nepali | LS | 2 | H | MTG |
| Fargo | ND | BT | Nepali | LS | 3 | A | ALL |
| Fargo | ND | BT | Nepali | LS | 1 | A | ALL |
| Fargo | ND | BT | Nepali | LS | 2 | H | MTG |
| Fargo | ND | BT | Nepali | LS | 3 | A | ALL |
| Fargo | ND | BT | Nepali | LS | 1 | A | ALL |
| Fargo | ND | IZ | Arabic | AA | 6 | A | ALL |
| Fargo | ND | SO | English | BE | 2 | H | NOA |
| Fargo | ND | BT | Nepali | LS | 3 | A | NOA |
| Fargo | ND | SO | Somali | DA | 5 | H | MTG |
| Fargo | ND | IZ | Arabic | AA | 1 | H | NOA |
| Fargo | ND | SO | Somali | SD | 3 | A | NOA |
| Fargo | ND | SO | Somali | AD | 11 | A | NOA |
| Fargo | ND | BT | Nepali | LS | 2 | H | NOA |
| Fargo | ND | SO | Somali | DA | 1 | A | NOA |
| Fargo | ND | BT | Nepali | LS | 4 | A | MTG |
| Fargo | ND | BT | Nepali | LS | 1 | H | NOA |
| Fargo | ND | SO | Somali | MW | 5 | A | NOA |
| Fargo | ND | BT | Nepali | LS | 2 | H | NOA |
| Fargo | ND | BT | Nepali | LS | 1 | A | NOA |
| Fargo | ND | BT | Nepali | LS | 5 | H | NOA |
| Fargo | ND | SO | Somali | DR | 1 | H | ALL |
| Fargo | ND | BT | Nepali | LS | 4 | A | MTG |
| Fargo | ND | BT | Nepali | LS | 4 | A | NOA |
| Fargo | ND | BT | Nepali | LS | 3 | H | MTG |
| Fargo | ND | SO | Somali | DR | 1 | H | ALL |
| Fargo | ND | SO | Somali | DA | 1 | A | NOA |
| Grand Forks | ND | BT | Nepali | LS | 3 | A | NOA |
| Grand Forks | ND | BT | Nepali | ZY | 1 | H | NOA |
| Grand Forks | ND | BT | Nepali | LS | 4 | A | NOA |
| Granforks | ND | SO | Somali | BE | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | South Fargo | ND | SO | Somali | SD | 1 | H | NOA |
| | West Fargo | ND | SO | Somali | HA | 2 | A | SCU |
| **Ohio** | **Total Cases: 335** | | **Total Individuals 817** | | | | | |
| | | OH | BM | Sgaw Karen | KR | 2 | H | NOA |
| | | OH | BM | Burmese | KR | 5 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | A | ALL |
| | Akron | OH | BT | Nepali | LS | 4 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 4 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 4 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 3 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 3 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | H | ALL |
| | Akron | OH | BT | Nepali | LS | 3 | H | MTG |
| | Akron | OH | BT | Nepali | LS | 4 | H | NOA |
| | Akron | OH | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | A | ALL |
| | Akron | OH | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 7 | A | ALL |
| | Akron | OH | BT | Nepali | LS | 1 | H | NOA |
| | Akron | OH | BM | Mon | MN | 3 | A | ALL |
| | Akron | OH | BT | Nepali | LS | 2 | H | MTG |
| | Akron | OH | BT | Nepali | LS | 3 | A | MTG |
| | Akron | OH | BM | Burmese | KR | 2 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 2 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 4 | A | NOA |
| | Akron | OH | BM | Burmese | KR | 3 | H | NOA |
| | Akron | OH | BM | Burmese | KR | 3 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 4 | A | ALL |
| | Akron | OH | BT | Nepali | LS | 3 | H | NOA |
| | Akron | OH | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 2 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 2 | H | RMV |
| | Akron | OH | BT | Nepali | LS | 4 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | A | ALL |
| | Akron | OH | BT | Nepali | LS | 2 | H | RMV |
| | Akron | OH | BT | Nepali | LS | 1 | H | RMV |
| | Akron | OH | BM | Pwo Karen | KR | 2 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | A | ALL |
| | Akron | OH | BT | Nepali | LS | 3 | H | MTG |
| | Akron | OH | BT | Nepali | LS | 1 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | H | MTG |
| | Akron | OH | BM | Burmese | BU | 1 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 3 | H | NOA |
| | Akron | OH | BM | Burmese | BU | 3 | A | MTG |
| | Akron | OH | BT | Nepali | LS | 1 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 2 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 2 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 3 | H | NOA |
| | Akron | OH | BT | Nepali | LS | 1 | H | ALL |
| | Akron | OH | BT | Nepali | LS | 2 | A | NOA |
| | Akron | OH | BT | Nepali | LS | 3 | H | MTG |
| | Akron | OH | BT | Nepali | LS | 5 | H | MTG |
| | Akron | OH | BT | Nepali | LS | 2 | H | RMV |
| | Akron | OH | BT | Nepali | LS | 3 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Akron | OH | BT | Nepali | LS | 2 | A | MTG |
| Akron | OH | BM | Burmese | KR | 1 | H | NOA |
| Akron | OH | BT | Nepali | LS | 4 | A | NOA |
| Akron | OH | BT | Nepali | LS | 2 | H | INA |
| Akron | OH | BT | Nepali | LS | 3 | H | NOA |
| Akron | OH | BM | Burmese | BU | 3 | A | ALL |
| Akron | OH | BT | Nepali | LS | 3 | H | NOA |
| Akron | OH | BT | Nepali | LS | 1 | A | ALL |
| Akron | OH | BT | Nepali | LS | 3 | A | MTG |
| Akron | OH | BM | Burmese | KR | 1 | H | NOA |
| Akron | OH | BT | Nepali | LS | 1 | H | NOA |
| Akron | OH | BT | Nepali | LS | 4 | H | MTG |
| Akron | OH | BM | Burmese | TL | 3 | H | NOA |
| Akron | OH | BT | Nepali | LS | 1 | A | ALL |
| Akron | OH | BT | Nepali | LS | 2 | H | NOA |
| Brooklyn | OH | IZ | Arabic | AA | 5 | H | NOA |
| Canton | OH | IZ | Arabic | AA | 3 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 2 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | A | NOA |
| Cincinnati | OH | BT | Nepali | LS | 3 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | A | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | MTG |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 3 | A | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | NOA |
| Cincinnati | OH | CT | Kaba | OO | 7 | A | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | MTG |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | MTG |
| Cincinnati | OH | BT | Nepali | LS | 1 | A | MTG |
| Cincinnati | OH | BT | Nepali | LS | 4 | H | MTG |
| Cincinnati | OH | BM | Pwo Karen | KR | 1 | A | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | MTG |
| Cincinnati | OH | BT | Nepali | LS | 3 | A | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | NOA |
| CINCINNATI | OH | ER | Tigrinya | ZY | 1 | A | ALL |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 2 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 1 | H | NOA |
| Cincinnati | OH | BT | Nepali | LS | 3 | H | MTG |
| Cincinnati | OH | SU | Arabic | NB | 2 | H | NOA |
| Cleveland | OH | IZ | Arabic | AA | 4 | A | ALL |
| Cleveland | OH | BT | Nepali | LS | 3 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | H | ALL |
| CLEVELAND | OH | BO | Russian | GR | 1 | H | NOA |
| CLEVELAND | OH | UP | Ukrainian | UK | 2 | H | MTG |
| Cleveland | OH | BT | Nepali | LS | 4 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| CLEVELAND | OH | UP | Ukrainian | UK | 1 | H | MTG |
| Cleveland | OH | BT | Nepali | LS | 3 | A | MTG |
| Cleveland | OH | SO | Somali | BE | 1 | A | NOA |
| Cleveland | OH | BT | Nepali | LS | 4 | H | NOA |
| Cleveland | OH | IZ | Arabic | AA | 2 | A | ALL |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| Cleveland | OH | CG | Kinyamulenge | BP | 1 | A | NOA |

283

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cleveland | OH | BT | Nepali | LS | 1 | H | ALL |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | A | ALL |
| Cleveland | OH | BT | Nepali | LS | 2 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | A | ALL |
| Cleveland | OH | BT | Nepali | LS | 2 | A | REQ |
| Cleveland | OH | BT | Nepali | LS | 3 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 3 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 2 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 2 | H | NOA |
| Cleveland | OH | IZ | | ZZ | 3 | H | NOA |
| Cleveland | OH | SO | Somali | BE | 7 | A | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 3 | H | ALL |
| Cleveland | OH | BT | Nepali | LS | 1 | H | NOA |
| Cleveland | OH | SO | Somali | BE | 1 | A | NOA |
| Cleveland | OH | BT | Nepali | LS | 2 | H | NOA |
| Cleveland | OH | BT | Nepali | LS | 3 | A | ALL |
| Cleveland | OH | BT | Nepali | LS | 1 | H | ALL |
| CLEVELAND | OH | BO | Russian | GR | 1 | H | NOA |
| Cleveland | OH | CG | Kinyamulenge | BP | 3 | A | NOA |
| CLEVELAND | OH | IZ | Arabic | AA | 4 | A | NOA |
| Cleveland | OH | BT | Nepali | LS | 1 | A | ALL |
| Colambus | OH | SO | Somali | MW | 3 | A | NOA |
| Colmbus | OH | SO | Somali | HA | 1 | H | NOA |
| Colombus | OH | SO | Somali | BE | 1 | A | NOA |
| Colombus | OH | SO | Somali | DA | 1 | A | NOA |
| Colombus | OH | BM | Tedim | CI | 1 | H | NOA |
| Columbus | OH | SO | Somali | BE | 2 | H | NOA |
| Columbus | OH | SO | Somali | DM | 4 | H | NOA |
| Columbus | OH | IZ | Arabic | AA | 1 | H | RMV |
| Columbus | OH | SO | Somali | DA | 1 | A | ALL |
| Columbus | OH | BT | Nepali | LS | 1 | H | NOA |
| Columbus | OH | SO | Somali | ZY | 13 | A | NOA |
| Columbus | OH | SO | Somali | BT | 8 | A | NOA |
| Columbus | OH | SO | Somali | AD | 1 | A | NOA |
| Columbus | OH | SO | Somali | SD | 4 | A | ALL |
| Columbus | OH | BT | Nepali | LS | 4 | A | ALL |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | A | REQ |
| Columbus | OH | BT | Nepali | LS | 3 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | MTG |
| Columbus | OH | ET | Oromo, West Central | OR | 2 | A | ALL |
| Columbus | OH | BT | Nepali | LS | 3 | A | NOA |
| Columbus | OH | SO | Somali | SD | 1 | A | ALL |
| Columbus | OH | BT | Nepali | LS | 1 | H | NOA |
| Columbus | OH | IR | Farsi, Western | FA | 1 | H | NOA |
| Columbus | OH | SO | Somali | AD | 1 | A | NOA |
| Columbus | OH | BM | Other Minor Languages | ZY | 1 | A | MTG |
| Columbus | OH | SO | Somali | ZY | 1 | H | NOA |
| Columbus | OH | SO | Somali | MP | 1 | H | NOA |
| Columbus | OH | SY | Arabic | KU | 5 | H | NOA |
| Columbus | OH | SO | Kiswahili | DA | 1 | A | NOA |

284

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| COLUMBUS | OH | SO | Somali | ZY | 1 | A | INA |
| Columbus | OH | SO | Somali | ZY | 1 | H | NOA |
| Columbus | OH | SO | Maimai | BT | 8 | H | NOA |
| Columbus | OH | SO | Somali | DA | 1 | H | NOA |
| Columbus | OH | SO | Somali | HA | 1 | H | NOA |
| Columbus | OH | ER | Tigrinya | TG | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 2 | H | NOA |
| Columbus | OH | SO | Somali | DA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 5 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 4 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | H | NOA |
| Columbus | OH | SO | Somali | SD | 10 | H | NOA |
| Columbus | OH | SO | Maimai | AD | 1 | A | NOA |
| Columbus | OH | SO | Somali | HA | 2 | A | NOA |
| Columbus | OH | SO | Somali | RW | 3 | H | NOA |
| Columbus | OH | SO | Somali | DA | 4 | A | NOA |
| Columbus | OH | SO | Somali | AD | 1 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 4 | H | NOA |
| Columbus | OH | SO | Maimai | BT | 5 | A | NOA |
| Columbus | OH | CG | Kinyarwanda | TS | 1 | H | NOA |
| Columbus | OH | SO | English | DA | 1 | A | NOA |
| Columbus | OH | SO | Somali | DA | 3 | A | RMV |
| Columbus | OH | SO | Somali | BT | 7 | A | NOA |
| Columbus | OH | SO | Somali | GL | 2 | H | NOA |
| Columbus | OH | ER | Tigrinya | TG | 1 | A | NOA |
| Columbus | OH | SO | Somali | EH | 1 | A | NOA |
| Columbus | OH | SO | Somali | DM | 5 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 4 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 2 | A | ALL |
| Columbus | OH | SO | Somali | DA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | SO | Somali | HA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | H | NOA |
| Columbus | OH | SO | Somali | DA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | H | NOA |
| Columbus | OH | SO | Somali | HA | 1 | H | NOA |
| Columbus | OH | SU | Zaghawa | ZG | 4 | A | NOA |
| Columbus | OH | SO | Somali | EH | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 2 | H | NOA |
| Columbus | OH | SO | Somali | HA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | H | NOA |
| Columbus | OH | SO | Maimai | BT | 10 | A | NOA |
| Columbus | OH | SO | Somali | BW | 7 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | SO | Somali | DA | 1 | A | RMV |
| Columbus | OH | IZ | Arabic | AA | 2 | A | NOA |
| Columbus | OH | SO | Somali | HA | 1 | A | NOA |
| Columbus | OH | SO | Somali | DA | 1 | H | NOA |
| Columbus | OH | SO | Somali | AD | 1 | A | NOA |
| Columbus | OH | SO | Somali | DA | 1 | A | NOA |
| Columbus | OH | SO | Somali | EH | 4 | A | NOA |
| Columbus | OH | BM | Hakha - Chin Burmese dialect | CI | 3 | A | ALL |
| Columbus | OH | SO | Somali | DA | 8 | A | RMV |
| Columbus | OH | BM | Chinese, Hakka | CI | 1 | A | ALL |

285

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbus | OH | SO | Somali | ZY | 1 | H | NOA |
| Columbus | OH | SO | Somali | GL | 8 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| COLUMBUS | OH | SO | Somali | ST | 1 | A | RQU |
| Columbus | OH | SO | Somali | DA | 3 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 5 | A | NOA |
| Columbus | OH | SO | Somali | MW | 8 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | A | NOA |
| Columbus | OH | SO | Somali | ZY | 1 | A | NOA |
| Columbus | OH | IZ | Arabic | TU | 3 | A | NOA |
| Columbus | OH | SO | Somali | DA | 1 | H | NOA |
| Columbus | OH | SO | Somali | ZY | 1 | H | NOA |
| Columbus | OH | IR | Farsi, Western | FA | 1 | H | NOA |
| Columbus | OH | IZ | Arabic | AA | 6 | H | ALL |
| Columbus | OH | SO | Somali | ZY | 8 | H | NOA |
| Columbus | OH | SO | Somali | EH | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 4 | A | NOA |
| Columbus | OH | SO | Somali | OA | 4 | A | NOA |
| Columbus | OH | IR | Farsi, Western | FA | 1 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | A | ALL |
| Columbus | OH | SO | Somali | SD | 2 | A | ALL |
| Columbus | OH | ER | Other Minor Languages | ZY | 4 | A | NOA |
| Columbus | OH | SO | Somali | ZY | 1 | H | NOA |
| Columbus | OH | SO | Somali | AD | 1 | A | NOA |
| Columbus | OH | SO | Somali | SS | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 5 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 4 | A | MTG |
| Columbus | OH | IZ | Arabic | AA | 2 | H | NOA |
| Columbus | OH | SO | Somali | AD | 4 | A | NOA |
| Columbus | OH | SO | Somali | ZY | 1 | H | NOA |
| Columbus | OH | SO | Somali | SD | 1 | H | NOA |
| Columbus | OH | SO | Somali | DA | 3 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | IZ | Arabic | AA | 5 | A | MTG |
| Columbus | OH | IZ | Arabic | AA | 1 | A | NOA |
| Columbus | Ohio | SO | Somali | HA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | SO | Somali | DA | 6 | A | NOA |
| Columbus | OH | SO | Somali | DA | 1 | H | NOA |
| Columbus | OH | SO | Somali | SD | 1 | A | NOA |
| Columbus | OH | SO | Somali | DA | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | ALL |
| Columbus | OH | BT | Nepali | LS | 2 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 2 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | MTG |
| Columbus | OH | SO | Somali | AD | 1 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 1 | A | NOA |
| Columbus | OH | BM | Hakha - Chin Burmese dialect | CI | 4 | A | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | A | REQ |
| COLUMBUS | OH | ET | Somali | ST | 1 | A | INA |
| Columbus | OH | SO | Somali | BE | 1 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 4 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Columbus | OH | BT | Nepali | LS | 3 | H | NOA |
| Columbus | OH | BM | Hakha - Chin Burmese dialect | CI | 5 | A | NOA |
| Columbus | OH | SO | Somali | DA | 3 | H | NOA |
| Columbus | OH | BT | Nepali | LS | 3 | A | NOA |
| Columbus | OH | IZ | Arabic | AA | 1 | H | NOA |
| Columbus | OH | SO | Somali | ZY | 1 | A | ALL |
| Cuyahoga Falls | OH | BT | Nepali | LS | 1 | H | NOA |
| Cuyahoga Falls | OH | BT | Nepali | LS | 2 | H | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 1 | H | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 1 | A | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 1 | A | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 1 | A | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 3 | A | NOA |
| Dayton | OH | IZ | Arabic | KU | 2 | A | MTG |
| Dayton | OH | CG | Kinyamulenge | BP | 1 | A | NOA |
| Dayton | OH | ER | Tigrinya | TG | 3 | A | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 1 | A | NOA |
| Dayton | OH | CG | Kinyamulenge | BP | 5 | A | NOA |
| Dublin | OH | IZ | Arabic | AA | 1 | H | MTG |
| Dublin | OH | IZ | Arabic | AA | 1 | A | ALL |
| Dublin | OH | IZ | Arabic | AA | 1 | A | ALL |
| Dublin | OH | IZ | Arabic | AA | 6 | H | NOA |
| Dublin | OH | IZ | Arabic | AA | 1 | H | ALL |
| Dublin | OH | IZ | Arabic | AA | 4 | H | ALL |
| EAST CLEVELAND | OH | BO | Russian | GR | 1 | H | NOA |
| EAST LAKE | OH | RS | Russian | AR | 2 | A | NOA |
| Galena | OH | ET | Oromo, West Central | OR | 1 | A | NOA |
| Hilliard | OH | IZ | Arabic | AA | 5 | H | NOA |
| Hilliard | OH | IZ | Arabic | AA | 2 | A | ALL |
| Hilliard | OH | IZ | Arabic | AA | 1 | H | NOA |
| Hilliard | OH | IZ | Arabic | AA | 4 | A | NOA |
| Hilliard | OH | SO | Somali | MW | 1 | H | MTG |
| Hilliard | OH | IZ | Arabic | AA | 5 | A | ALL |
| Hilliard | OH | IZ | Arabic | AA | 6 | H | SCU |
| Kettering | OH | AF | Pashto, Northern | PA | 1 | H | RMV |
| Lakewood | OH | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lakewood | OH | IZ | Arabic | AA | 3 | A | NOA |
| Lakewood | OH | BM | Other Minor Languages | CI | 1 | H | NOA |
| Lakewood | OH | BT | Nepali | LS | 1 | H | MTG |
| Lakewood | OH | BT | Nepali | LS | 5 | H | MTG |
| Lakewood | OH | BT | Nepali | LS | 3 | H | NOA |
| Lakewood | OH | BT | Nepali | LS | 1 | H | NOA |
| Lakewood | OH | BM | Burmese | KR | 3 | A | ALL |
| LAKEWOOD | OH | SU | Arabic | ZY | 4 | A | MTG |
| McConnelsville | OH | IZ | | ZZ | 5 | H | NOA |
| Medina | OH | IZ | | ZZ | 3 | H | NOA |
| Ohia | OH | SO | Somali | SD | 2 | H | NOA |
| PARMA | OH | UP | Ukrainian | UK | 3 | A | NOA |
| PARMA HTS | OH | UP | Ukrainian | UK | 2 | A | NOA |
| Perrysburg | OH | SY | Arabic | KU | 4 | H | NOA |
| Perrysburg | OH | IZ | | ZZ | 3 | H | NOA |
| Reynoldsburg | OH | SO | Somali | TC | 1 | A | NOA |
| Reynoldsburg | OH | SY | Arabic | KU | 7 | H | NOA |

287

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reynoldsburg | OH | BT | Nepali | LS | 4 | A | ALL |
| Richmond Heights | OH | BT | Nepali | LS | 3 | A | MTG |
| Shakers Height | OH | ZI | English | ZY | 6 | A | ALL |
| SOUTH EUCLID | OH | NP | Nepali | ZY | 2 | A | ALL |
| Toledo | OH | SY | Arabic | AA | 7 | H | NOA |
| Toledo | OH | BM | Sgaw Karen | KR | 1 | H | NOA |
| UNK | OH | SO | Somali | AD | 10 | A | NOA |
| Unknown | OH | SO | Somali | ZY | 1 | H | NOA |
| WEST JEFFERSON | OH | UP | Ukrainian | UK | 3 | A | NOA |
| WEST JEFFERSON | OH | UP | Ukrainian | UK | 1 | A | NOA |
| **Oklahoma** | **Total Cases: 86** | | **Total Individuals 202** | | | | |
| Edmond | OK | SO | Somali | DA | 1 | A | NOA |
| Glenpool | OK | BM | Tedim | CI | 1 | H | NOA |
| Glenpool | OK | BM | Tedim | CI | 3 | H | MTG |
| Glenpool | OK | BM | Tedim | CI | 1 | H | NOA |
| Glenpool | OK | BM | Tedim | CI | 3 | H | NOA |
| Guyman | OK | BM | Zotung | CI | 1 | H | NOA |
| Guymon | OK | BM | Sgaw Karen | KR | 1 | A | NOA |
| Guymon | OK | BM | Tedim | CI | 4 | H | NOA |
| Guymon | OK | BM | Tedim | CI | 1 | H | NOA |
| Guymon | OK | BM | Sgaw Karen | KR | 3 | H | NOA |
| Guymon | OK | BM | Sgaw Karen | KR | 3 | A | MTG |
| Guymon | OK | BM | Sgaw Karen | KR | 4 | A | NOA |
| JENKS | OK | BM | Tedim | CI | 2 | H | NOA |
| Jenks | OK | BM | CHIN | CI | 3 | A | SCU |
| Jenks | OK | BM | Tedim | CI | 3 | A | NOA |
| Jenks | OK | BM | Tedim | CI | 1 | H | NOA |
| Jenks | OK | BM | Tedim | CI | 1 | H | NOA |
| Jenks | OK | BM | Tedim | CI | 3 | H | NOA |
| Jenks | OK | BM | Tedim | CI | 1 | A | NOA |
| Jenks | OK | BM | Tedim | CI | 3 | A | ALL |
| Oklahoma City | OK | BM | Tedim | CI | 4 | A | NOA |
| Oklahoma | OK | ER | Tigrinya | TG | 1 | A | NOA |
| Oklahoma City | OK | BM | Chin – Siyin | CI | 1 | H | NOA |
| Oklahoma City | OK | BM | CHIN | CI | 4 | A | ALL |
| OKLAHOMA CITY | OK | BM | Burmese | BU | 3 | A | NOA |
| Oklahoma City | OK | BM | Zotung | CI | 1 | A | ALL |
| Oklahoma City | OK | IZ | | ZZ | 4 | H | NOA |
| Oklahoma City | OK | BM | Lai | CI | 4 | H | NOA |
| Oklahoma City | OK | BM | Tedim | CI | 1 | H | NOA |
| Oklahoma City | OK | BM | Tedim | CI | 1 | A | ALL |
| Oklahoma City | OK | BM | Tedim | CI | 2 | H | NOA |
| Oklahoma City | OK | BM | Tedim | CI | 1 | H | NOA |
| Oklahoma City | OK | BM | Tedim | CI | 1 | A | NOA |
| Oklahoma City | OK | BM | Matu | CI | 5 | H | NOA |
| Oklahoma City | OK | BM | Other Minor Languages | ZY | 1 | A | MTG |
| Oklahoma City | OK | BM | Burmese | KR | 5 | H | NOA |
| Oklahoma City | OK | BM | Tedim | CI | 1 | H | NOA |
| Oklahoma City | OK | BM | Zotung | CI | 3 | H | NOA |
| Oklahoma city | OK | BM | Tedim | CI | 4 | H | NOA |
| Oklahoma City | OK | BM | Burmese | BU | 6 | H | NOA |
| Oklahoma City | OK | BM | Zotung | CI | 1 | H | NOA |
| Oklahoma City | OK | BM | Zotung | CI | 1 | A | ALL |
| Oklahoma City | OK | BM | Tedim | CI | 1 | H | NOA |
| Oklahoma City | OK | BM | Chin – Falam | CI | 1 | A | NOA |

288

Department of State

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oklahoma City | OK | BM | Mizo (Lushai) | CI | 5 | H | NOA |
| Oklahoma City | OK | BM | Other Minor Languages | CI | 1 | H | NOA |
| Owasso | OK | RS | Russian | GR | 2 | A | NOA |
| Tulsa | OK | BM | Zo | CI | 1 | H | NOA |
| Tulsa | OK | BM | Zo | CI | 1 | H | NOA |
| Tulsa | OK | BM | Zo | CI | 4 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 3 | A | ALL |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 3 | H | NOA |
| Tulsa | OK | BM | CHIN | CI | 5 | A | ALL |
| Tulsa | OK | BM | Tedim | CI | 1 | A | ALL |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Zo | CI | 2 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 3 | A | NOA |
| Tulsa | OK | BM | Zo | CI | 6 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 4 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 2 | H | ALL |
| Tulsa | OK | BM | Tedim | CI | 3 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Sgaw Karen | KR | 4 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 3 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | Oklahoma | BM | Tedim | CI | 3 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 2 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Other Minor Languages | CI | 2 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 6 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 1 | H | NOA |
| Tulsa | OK | BM | Lautu | CI | 2 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 4 | H | NOA |
| Tulsa | OK | IZ | | ZZ | 3 | H | NOA |
| Tulsa | OK | BM | Tedim | CI | 5 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 4 | H | NOA |
| Tulsa | OK | BM | Other Minor Languages | CI | 2 | A | NOA |
| Tulsa | OK | BM | Tedim | CI | 3 | A | NOA |
| UNK | OK | ER | Tigrinya | TG | 1 | A | NOA |
| **Oregon** | **Total Cases: 105** | | **Total Individuals 304** | | | | |
| Aloha | OR | IZ | Arabic | AA | 1 | H | ALL |
| Beaverton | OR | IZ | Arabic | AA | 2 | H | NOA |
| BEAVERTON | OR | IZ | Kurdi | KU | 1 | H | NOA |
| Beaverton | OR | IZ | Arabic | AA | 4 | A | MTG |
| Beaverton | OR | IZ | Arabic | AA | 1 | H | NOA |
| Beaverton | OR | IZ | Arabic | AA | 1 | A | NOA |
| Beaverton | OR | IZ | Arabic | AA | 5 | A | MTG |
| BEAVERTON | OR | IZ | Kurdi | KU | 5 | H | NOA |
| Beaverton | OR | BT | Nepali | LS | 4 | H | NOA |
| BEAVERTON | OR | IZ | Kurdi | KU | 4 | H | NOA |
| Beaverton | OR | IZ | Arabic | AA | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Beaverton | OR | IZ | Arabic | AA | 3 | H | NOA |
| Beaverton, | OR | IZ | Arabic | AA | 1 | H | NOA |
| CLACKAMAS | OR | UP | Romanian | RO | 5 | A | NOA |
| Eugene | OR | SY | Arabic | KU | 4 | H | NOA |
| Eugene | OR | SY | Arabic | KU | 3 | H | NOA |
| GRESHAM | OR | UP | Russian | UK | 1 | H | NOA |
| Gresham | OR | UP | Russian | GR | 8 | A | MTG |
| Gresham | OR | RS | Russian | GR | 2 | A | ALL |
| GRESHAM | OR | UP | Romanian | RO | 4 | A | ALL |
| GRESHAM | OR | RS | Gagauz | ZY | 1 | H | NOA |
| GRESHAM | OR | RS | Russian | ZY | 2 | H | NOA |
| GRESHAM | OR | UP | Russian | UK | 3 | H | NOA |
| HAPPY VALLEY | OR | RS | Russian | UK | 6 | H | NOA |
| Hillsboro | OR | IZ | | ZZ | 1 | H | NOA |
| Hillsboro | OR | IZ | | ZZ | 5 | H | NOA |
| Hillsboro | OR | IZ | | ZZ | 3 | H | NOA |
| Keizer | OR | SO | Somali | ZY | 6 | H | NOA |
| Oregon | OR | IZ | Arabic | AA | 1 | H | NOA |
| Oregon | OR | SO | Somali | BT | 1 | H | NOA |
| PORTLAND | OR | SL | English | CK | 1 | H | NOA |
| Portland | OR | BM | Tedim | CI | 3 | H | NOA |
| PORTLAND | OR | UP | Russian | GR | 1 | A | NOA |
| Portland | OR | SO | Somali | GA | 8 | A | NOA |
| PORTLAND | OR | UP | Ukrainian | UK | 3 | A | NOA |
| Portland | OR | BM | Tedim | CI | 1 | H | NOA |
| Portland | OR | BM | Rohingya | RH | 2 | H | NOA |
| Portland | OR | IZ | | ZZ | 3 | H | NOA |
| portland | OR | SO | Somali | RW | 1 | A | NOA |
| Portland | OR | IZ | | ZZ | 3 | H | NOA |
| Portland | OR | BM | Chinese, Mandarin | MX | 3 | H | NOA |
| Portland | OR | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Portland | OR | SO | Somali | BW | 6 | A | NOA |
| Portland | OR | BM | Burmese | BU | 1 | H | NOA |
| Portland | OR | BT | Nepali | LS | 1 | H | NOA |
| Portland | OR | BM | Tedim | CI | 1 | H | NOA |
| Portland | OR | BM | Sgaw Karen | KR | 2 | H | NOA |
| PORTLAND | OR | UP | Russian | UK | 3 | H | NOA |
| Portland | OR | BM | Kachin | KC | 1 | H | NOA |
| Portland | OR | SO | Barawan | BW | 1 | H | NOA |
| Portland | OR | BM | Burmese | BU | 1 | H | NOA |
| Portland | OR | BT | Nepali | LS | 4 | A | ALL |
| PORTLAND | OR | UP | Ukrainian | UK | 3 | H | NOA |
| Portland | OR | SO | Somali | GA | 1 | A | NOA |
| PORTLAND | OR | UP | Russian | UK | 1 | A | NOA |
| Portland | OR | BM | Pwo Karen | KR | 2 | H | NOA |
| PORTLAND | OR | UP | Romanian | MO | 6 | H | NOA |
| PORTLAND | OR | UP | Romanian | RO | 2 | A | NOA |
| Portland | OR | BM | Burmese | RH | 1 | H | NOA |
| PORTLAND | OR | IZ | Arabic | AA | 5 | H | NOA |
| Portland | OR | BM | Sgaw Karen | KR | 2 | H | NOA |
| PORTLAND | OR | UP | Russian | UK | 4 | A | ALL |
| Portland | OR | SO | Somali | BW | 1 | A | NOA |
| Portland | OR | BM | Burmese | RH | 5 | A | ALL |
| Portland | OR | SO | Somali | BE | 8 | A | NOA |

290

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PORTLAND | OR | AF | Pashto, Northern | PA | 6 | A | ALL |
| Portland | OR | SO | Somali | DA | 1 | H | NOA |
| Portland | OR | BM | Sgaw Karen | KR | 2 | A | ALL |
| Portland | OR | IZ | Arabic | AA | 3 | A | NOA |
| Portland | OR | IZ | Arabic | AA | 1 | H | NOA |
| Portland | OR | BM | Sgaw Karen | KR | 3 | H | NOA |
| Portland | OR | BM | Sgaw Karen | KR | 2 | H | NOA |
| Portland | OR | BM | Rohingya | RH | 5 | A | NOA |
| Portland | OR | BM | Kachin | KC | 1 | H | NOA |
| Portland | OR | ET | Oromo, West Central | OR | 1 | A | NOA |
| Portland | OR | ER | Kunama | KM | 4 | A | NOA |
| Portland | OR | BM | Other Minor Languages | KN | 4 | H | NOA |
| Portland | OR | IR | Farsi, Western | LR | 3 | A | NOA |
| Portland | OR | AF | Pashto, Northern | PA | 3 | A | ALL |
| Portland | OR | BM | Sgaw Karen | KR | 1 | H | NOA |
| Portland | OR | BM | Other Minor Languages | KR | 2 | H | NOA |
| Portland | OR | IZ | Arabic | AA | 2 | H | ALL |
| PORTLAND | OR | UP | Ukrainian | UK | 3 | H | NOA |
| Portland | OR | IZ | Kurdi | KU | 3 | H | MTG |
| Portland | OR | SO | Somali | BW | 1 | A | NOA |
| Portland | OR | SO | Somali | BW | 1 | A | NOA |
| Portland | OR | BM | Tedim | CI | 2 | H | NOA |
| Portland | OR | BM | Burmese | KR | 3 | H | NOA |
| Portland | OR | BM | Rohingya | RH | 1 | H | NOA |
| Portland | OR | ET | Oromo, West Central | OR | 1 | A | NOA |
| Portland | OR | BM | Tedim | CI | 4 | H | NOA |
| Portland | OR | BM | Tedim | CI | 4 | H | NOA |
| SALEM | OR | UP | Russian | UK | 1 | A | NOA |
| SILVERTON | OR | SO | Somali | EH | 1 | A | NOA |
| Tigard | OR | AF | Pashto, Northern | PA | 8 | A | ALL |
| Tigard | OR | AF | Pashto, Northern | PA | 4 | A | ALL |
| Tigard | OR | AF | Pashto, Northern | PA | 3 | A | REQ |
| Troutdale | OR | UP | Romanian | RO | 7 | A | NOA |
| TROUTDALE | OR | UP | Russian | RU | 5 | A | NOA |
| Troutdale | OR | UP | Russian | RU | 3 | A | NOA |
| TRUOTDALE | OR | UP | Russian | UK | 4 | A | NOA |
| TRUOTDALE | OR | UP | Russian | UK | 3 | A | NOA |
| WEST LINN | OR | AF | Dari | TA | 5 | A | ALL |
| Wilsonville | OR | SY | Arabic | AA | 3 | H | INA |
| WOOD VILLAGE | OR | UP | Ukrainian | UK | 7 | A | NOA |
| **Pennsylvania** | **Total Cases: 145** | | **Total Individuals 316** | | | | |
| Allentown | PA | BM | Pwo Karen | KR | 1 | A | NOA |
| Allentown | PA | BM | Pwo Karen | KR | 1 | A | NOA |
| Allentown | PA | BM | Tedim | CI | 5 | A | NOA |
| Allentown | PA | BM | Pwo Karen | KR | 2 | A | NOA |
| BOOTHWYN | PA | RS | Russian | GR | 1 | A | NOA |
| Brentwood | PA | AF | Dari | HZ | 2 | A | ALL |
| Camp Hill | PA | BM | Kachin | KC | 1 | H | NOA |
| Camp Hill | PA | BM | Kachin | KC | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Conshohocken | PA | IZ | Arabic | AA | 1 | H | NOA |
| Conshohocken | PA | IZ | Arabic | AA | 1 | A | ALL |
| Conshohocken | PA | IZ | Arabic | AA | 1 | A | ALL |
| Elizabethtown | PA | BM | Sgaw Karen | KR | 1 | H | NOA |
| ENOLA | PA | UP | Ukrainian | UK | 2 | H | NOA |
| Enola | PA | UP | Ukrainian | UK | 2 | H | NOA |
| Erie | PA | IZ | Arabic | AA | 8 | H | NOA |
| Erie | PA | BT | Nepali | LS | 2 | A | NOA |
| Erie | PA | IZ | Arabic | AA | 4 | H | NOA |
| Erie | PA | IZ | Arabic | AA | 1 | A | INA |
| Erie | PA | IZ | Arabic | AA | 4 | H | NOA |
| ERIE | PA | UP | Ukrainian | UK | 1 | A | NOA |
| Erie | PA | IZ | Arabic | AA | 2 | H | NOA |
| ERIE | PA | UP | Ukrainian | UK | 1 | A | NOA |
| ERIE | PA | RS | Russian | GR | 1 | A | NOA |
| Erie | PA | BT | Nepali | LS | 3 | A | NOA |
| Erie | PA | BT | Nepali | LS | 5 | H | NOA |
| Erie | PA | BT | Nepali | LS | 2 | A | NOA |
| Erie | PA | BM | Sgaw Karen | KR | 1 | H | NOA |
| ERIE | PA | UP | Ukrainian | UK | 1 | A | NOA |
| Erie | PA | IZ | Arabic | AA | 5 | H | NOA |
| FEASTERVILLE | PA | UP | Ukrainian | UK | 1 | A | NOA |
| Gettsyburg | PA | SO | Somali | MW | 1 | H | NOA |
| Glenside | PA | BM | Burmese | KC | 1 | A | NOA |
| Harrisburg | PA | BT | Nepali | LS | 1 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 2 | A | ALL |
| Harrisburg | PA | BT | Nepali | LS | 4 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 6 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 1 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 1 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 3 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 3 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 2 | H | NOA |
| Harrisburg | PA | CG | Kinyamulenge | BP | 1 | A | NOA |
| Harrisburg | PA | BT | Nepali | LS | 2 | A | ALL |
| Harrisburg | PA | BT | Nepali | LS | 1 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 3 | A | NOA |
| Harrisburg | PA | BT | Nepali | LS | 2 | A | ALL |
| Harrisburg | PA | BT | Nepali | LS | 2 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 1 | H | NOA |
| Harrisburg | PA | BT | Nepali | LS | 2 | A | MTG |
| Harrisburg | PA | SO | Somali | MW | 1 | H | NOA |
| Harrisburg | PA | SO | Somali | MW | 2 | H | NOA |
| Harrisburg | PA | CG | English | BP | 1 | A | MTG |
| Harrisburg | PA | BT | Nepali | LS | 2 | A | NOA |
| Lancaster | PA | BM | Mon | MN | 1 | H | NOA |
| Lancaster | PA | ER | Tigrinya | TG | 1 | A | MTG |
| Lancaster | PA | BM | Other Minor Languages | ZY | 1 | H | NOA |
| Lancaster | PA | BT | Nepali | LS | 2 | A | NOA |
| Lancaster | PA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Lancaster | PA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lancaster | PA | BM | Arakan | AK | 1 | H | NOA |
| Lancaster | PA | BM | Matu | CI | 3 | A | NOA |
| Lancaster | PA | BT | Nepali | LS | 2 | H | NOA |
| Lancaster | PA | BT | Nepali | LS | 1 | A | MTG |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lancaster | PA | BM | Falam | CI | 4 | A | ALL |
| Lancaster | PA | BT | Nepali | LS | 1 | A | NOA |
| Lancaster | PA | ER | Tigrinya | TG | 1 | A | MTG |
| Lancaster | PA | SU | Arabic | NB | 1 | A | NOA |
| Lancaster | PA | ER | Tigrinya | TG | 6 | A | MTG |
| Mechanicsburg | PA | SO | Somali | HA | 1 | A | NOA |
| Mechanicsburg | PA | SO | Somali | HA | 1 | H | NOA |
| Mechanicsburg | PA | SO | Somali | HA | 1 | H | NOA |
| Mechanicsburg | PA | SO | Somali | HA | 1 | A | NOA |
| Middletown | PA | BM | Hakha - Chin Burmese dialect | CI | 2 | H | NOA |
| Middletown | PA | BM | Lai | CI | 1 | H | NOA |
| NORWOOD | PA | UP | Ukrainian | UK | 3 | A | REQ |
| Philadelphia | PA | IZ | Arabic | AA | 5 | H | RMV |
| Philadelphia | PA | BM | Burmese | KR | 2 | H | NOA |
| Philadelphia | PA | BT | Nepali | LS | 2 | A | MTG |
| Philadelphia | PA | IZ | | ZZ | 3 | H | NOA |
| Philadelphia | PA | BT | Nepali | LS | 1 | H | NOA |
| Philadelphia | PA | BM | Chin – Siyin | CI | 3 | H | NOA |
| Philadelphia | PA | CG | Kiswahili | US | 1 | A | NOA |
| Philadelphia | PA | BM | Falam | CI | 3 | H | NOA |
| Philadelphia | PA | CG | Kiswahili | ZY | 1 | A | NOA |
| Philadelphia | PA | IZ | Arabic | AA | 1 | H | ALL |
| Philadelphia | PA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Philadelphia | PA | BT | Nepali | LS | 3 | A | MTG |
| Philadelphia | PA | BM | Zo | CI | 6 | H | NOA |
| Philadelphia | PA | IZ | Arabic | AA | 5 | A | NOA |
| Philadelphia | PA | BM | Sgaw Karen | KR | 1 | A | ALL |
| philadelphia | PA | BM | Burmese | RH | 1 | H | NOA |
| Philadelphia | PA | BM | Pwo Karen | KR | 2 | H | NOA |
| Philadelphia | PA | CG | Kiswahili | ZY | 1 | H | NOA |
| Philadelphia | PA | BM | Burmese | BU | 1 | H | ALL |
| Philadelphia | PA | BT | Nepali | LS | 1 | H | NOA |
| Philadelphia | PA | IZ | | ZZ | 3 | H | NOA |
| Philadelphia | PA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Philadelphia | PA | IZ | Arabic | AA | 1 | H | ALL |
| Philadelphia | PA | ER | Tigrinya | TG | 3 | H | NOA |
| Philadelphia | PA | IZ | Arabic | AA | 6 | H | NOA |
| Philadelphia | PA | CG | Kiswahili | ZY | 1 | A | NOA |
| Philadelphia | PA | BT | Nepali | LS | 1 | H | ALL |
| Philadelphia | PA | IZ | Arabic | AA | 1 | A | ALL |
| Philadelphia | PA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Philadelphia | PA | IZ | Arabic | AA | 5 | H | NOA |
| Philadelphia | PA | BM | Siyin | CI | 1 | H | NOA |
| Philadelphia | PA | BM | Lai | CI | 1 | H | NOA |
| Philadelphia | PA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Philadelphia | PA | IZ | Arabic | AA | 3 | H | NOA |
| Philadelphia | PA | BM | Other Minor Languages | CI | 1 | H | NOA |
| Philadelphia | PA | CG | Kiswahili | ZY | 2 | A | NOA |
| Philadelphia | PA | BT | Nepali | LS | 5 | H | ALL |
| Pittsburgh | PA | BT | Nepali | LS | 1 | A | MTG |
| Pittsburgh | PA | SO | Kizigua | BT | 1 | A | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 1 | A | ALL |
| Pittsburgh | PA | BT | Nepali | LS | 3 | H | ALL |
| Pittsburgh | PA | BT | Nepali | LS | 3 | A | MTG |

293

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pittsburgh | PA | BT | Nepali | LS | 4 | A | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 1 | A | MTG |
| Pittsburgh | PA | BT | Nepali | LS | 2 | H | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 1 | H | NOA |
| Pittsburgh | PA | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 3 | A | NOA |
| Pittsburgh | PA | BM | Burmese | KR | 1 | H | NOA |
| Pittsburgh | PA | IZ | | ZZ | 3 | H | NOA |
| Pittsburgh | PA | SO | Kizigua | BT | 9 | A | NOA |
| Pittsburgh | PA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 1 | H | NOA |
| Pittsburgh | PA | BM | Sgaw Karen | KR | 2 | H | NOA |
| Pittsburgh | PA | IZ | Arabic | AA | 4 | A | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 1 | A | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 1 | A | ALL |
| Pittsburgh | PA | BT | Nepali | LS | 1 | H | NOA |
| Pittsburgh | PA | BT | Nepali | LS | 3 | A | ALL |
| Pittsburgh | PA | BT | Nepali | LS | 4 | H | NOA |
| RIDLEY PARK | PA | UP | Ukrainian | UK | 2 | A | ALL |
| Sandiego | PA | SO | Kizigua | BT | 1 | A | NOA |
| Scranton | PA | BT | Nepali | LS | 1 | H | NOA |
| Scranton | PA | BT | Nepali | LS | 3 | A | MTG |
| Shiremanstown | PA | SO | Somali | HA | 1 | A | NOA |
| Shiremanstown | PA | SO | Somali | HA | 1 | H | NOA |
| Shiremanstown | PA | SO | Somali | HA | 1 | A | NOA |
| State College | PA | IZ | Arabic | AA | 1 | A | MTG |
| UNK | PA | SO | Somali | HA | 12 | A | NOA |
| WILKES BARRE | PA | UP | Ukrainian | UK | 2 | A | MTG |
| **Rhode Island** | **Total Cases: 7** | | **Total Individuals 22** | | | | |
| Newport | RI | ER | Kunama | KM | 3 | H | NOA |
| Pawtucket | RI | IZ | Arabic | AA | 2 | H | NOA |
| Providence | RI | BM | Sgaw Karen | KR | 2 | H | NOA |
| PROVIDENCE | RI | CU | Spanish | LN | 1 | A | MTG |
| Providence | RI | SO | Somali | MP | 8 | A | NOA |
| Providence | RI | IZ | Arabic | AA | 1 | H | NOA |
| Providence | RI | BM | Sgaw Karen | KR | 5 | H | NOA |
| **South Carolina** | **Total Cases: 25** | | **Total Individuals 52** | | | | |
| Bluffton | SC | BM | Mon | MN | 1 | H | NOA |
| BOILING SPRINGS | SC | UP | Russian | UK | 4 | H | MTG |
| BOILING SPRINGS | SC | UP | Ukrainian | UK | 4 | H | NOA |
| CAMPOBELLO | SC | UP | Russian | UK | 2 | H | NOA |
| CAMPOBELLO | SC | UP | Russian | UK | 1 | H | NOA |
| CAMPOBELLO | SC | UP | Russian | UK | 4 | H | NOA |
| Cayce | SC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Cayce | SC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Colombia | SC | BM | Pwo Karen | KR | 2 | H | NOA |
| Columbia | SC | BT | Nepali | LS | 1 | A | ALL |
| Columbia | SC | BM | Pwo Karen | KR | 2 | A | NOA |
| Columbia | SC | BM | Sgaw Karen | KR | 2 | H | NOA |
| Columbia | SC | BT | Nepali | LS | 1 | A | ALL |
| Columbia | SC | BM | Rohingya | RH | 1 | H | NOA |
| Columbia | SC | BT | Nepali | LS | 3 | H | NOA |
| Columbia | SC | BM | Sgaw Karen | KR | 5 | H | NOA |
| Columbia | SC | BT | Nepali | LS | 1 | A | NOA |
| Columbia | SC | BM | Sgaw Karen | KR | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Columbia | SC | BT | Nepali | LS | 2 | A | NOA |
| | Columbia | SC | BM | Rohingya | RH | 5 | H | NOA |
| | Florence | SC | BM | Chin – Falam | CI | 1 | H | NOA |
| | Greenville | SC | IZ | Arabic | CD | 1 | H | NOA |
| | Greenville | SC | BM | Rohingya | RH | 1 | H | NOA |
| | Greenville | SC | BM | Rohingya | RH | 1 | A | NOA |
| | Greenville | SC | IZ | Arabic | CD | 2 | H | NOA |
| **South Dakota** | **Total Cases: 78** | | **Total Individuals 194** | | | | | |
| | Horon | SD | BM | Pwo Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 4 | H | MTG |
| | Huron | SD | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 2 | A | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 5 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | A | ALL |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Karenni - Kayah | KN | 1 | H | ALL |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | A | ALL |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 1 | A | NOA |
| | Huron | SD | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Sioux Falls | SD | ER | Tigrinya | TG | 1 | H | NOA |
| | Sioux falls | SD | CG | Kinyamulenge | BP | 3 | H | NOA |
| | Sioux Falls | SD | CG | Kinyamulenge | BP | 1 | A | NOA |
| | Sioux Falls | SD | ER | Amharic | TG | 1 | A | NOA |
| | Sioux Falls | SD | CG | Kinyamulenge | BP | 9 | H | NOA |
| | Sioux Falls | SD | CG | Kinyamulenge | BP | 1 | A | NOA |
| | Sioux Falls | SD | UP | Ukrainian | UK | 1 | A | REQ |
| | Sioux Falls | SD | CG | Kiswahili | FL | 3 | A | NOA |
| | Sioux Falls | SD | BT | Nepali | LS | 3 | H | NOA |
| | Sioux Falls | SD | ER | Kunama | KM | 4 | H | NOA |
| | Sioux Falls | SD | BT | Nepali | LS | 6 | A | ALL |
| | Sioux Falls | SD | BT | Nepali | LS | 3 | H | MTG |
| | Sioux Falls | SD | BT | Nepali | LS | 4 | H | ALL |
| | Sioux Falls | SD | BT | Nepali | LS | 5 | H | NOA |
| | Sioux Falls | SD | SO | Somali | RW | 4 | H | NOA |
| | Sioux Falls | SD | CG | Kinyamulenge | BP | 1 | A | NOA |
| | Sioux Falls | SD | CG | Kinyamulenge | BP | 1 | A | NOA |
| | Sioux Falls | SD | BT | Nepali | LS | 1 | A | REQ |
| | Sioux Falls | SD | BY | Kirundi | HU | 1 | A | NOA |

Department of State

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sioux Falls | SD | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Sioux Falls | SD | ET | Tigrinya | TG | 1 | A | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 3 | H | NOA |
| SIOUX FALLS | SD | ET | Tigrinya | TG | 2 | A | ALL |
| Sioux Falls | SD | ER | Tigrinya | TG | 5 | A | NOA |
| Sioux Falls | SD | UP | Ukrainian | UK | 4 | A | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 1 | H | ALL |
| Sioux Falls | SD | ER | Kunama | KM | 10 | H | NOA |
| SIOUX FALLS | SD | UP | Ukrainian | UK | 4 | H | NOA |
| Sioux Falls | SD | BY | Kirundi | HU | 1 | A | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 2 | H | ALL |
| Sioux Falls | SD | BT | Nepali | LS | 3 | A | REQ |
| Sioux Falls | SD | CG | Kinyamulenge | BP | 7 | H | NOA |
| Sioux Falls | SD | CG | Kinyamulenge | BP | 2 | A | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 1 | A | ALL |
| Sioux Falls | SD | CG | Kinyamulenge | BP | 2 | A | NOA |
| Sioux Falls | SD | UP | Ukrainian | UK | 2 | A | REQ |
| Sioux Falls | SD | ER | Tigrinya | TG | 1 | A | NOA |
| Sioux Falls | SD | CG | Kinyamulenge | BP | 3 | A | NOA |
| Sioux Falls | SD | CG | Kinyamulenge | BP | 2 | H | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 1 | H | ALL |
| Sioux Falls | SD | BY | Kirundi | HU | 1 | A | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 1 | A | MTG |
| Sioux Falls | SD | UP | Ukrainian | UK | 1 | A | REQ |
| Sioux Falls | SD | BY | Kirundi | HU | 10 | A | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 1 | H | NOA |
| Sioux Falls | SD | BT | Nepali | LS | 1 | A | ALL |
| Sioux Falls | SD | BT | Nepali | LS | 4 | H | NOA |
| South Dacoda | SD | ER | Tigrinya | KM | 1 | A | NOA |
| SW Huron | SD | BM | Sgaw Karen | KR | 1 | A | NOA |
| SW Huron | SD | BM | Sgaw Karen | KR | 2 | H | NOA |
| Unknown | SD | CG | Kinyamulenge | BP | 1 | A | NOA |
| **Tennessee** | **Total Cases: 128** | | **Total Individuals 342** | | | | |
| Antioch | TN | BM | Pwo Karen | KR | 2 | H | NOA |
| Antioch | TN | IR | Farsi, Western | LR | 2 | H | NOA |
| Antioch | TN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Antioch | TN | CG | Kinyarwanda | TS | 1 | H | NOA |
| Antioch | TN | BM | Sgaw Karen | KR | 5 | H | NOA |
| Antioch | TN | IZ | Arabic | AA | 2 | H | NOA |
| Antioch | TN | CG | Kinyarwanda | TS | 5 | A | NOA |
| APISON | TN | KG | Russian | GR | 4 | H | NOA |
| APISON | TN | KZ | Russian | GR | 2 | H | NOA |
| Camden | TN | IZ | | ZZ | 4 | H | NOA |
| Chattanooga | TN | IZ | | ZZ | 1 | H | NOA |
| Knoxville | TN | IZ | Arabic | AA | 1 | H | NOA |
| Knoxville | TN | IZ | Arabic | AA | 3 | H | ALL |
| Knoxville | TN | IZ | Arabic | AA | 6 | H | ALL |
| Knoxville | TN | IZ | Arabic | AA | 1 | H | NOA |
| Knoxville | TN | IZ | Arabic | AA | 1 | A | ALL |
| Knoxville | TN | IZ | Arabic | AA | 1 | H | ALL |
| Knoxville | TN | IZ | Arabic | AA | 3 | H | MTG |
| Knoxville | TN | IZ | Arabic | AA | 1 | H | NOA |
| KNOXVILLE | TN | IZ | Arabic | SY | 4 | H | NOA |
| Knoxville | TN | IZ | Arabic | AA | 1 | A | MTG |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Knoxville | TN | CG | Other Minor Languages | ZY | 5 | H | NOA |
| La Vergne | TN | BM | Sgaw Karen | KR | 2 | H | NOA |
| La Vergne | TN | IZ | Arabic | AA | 6 | H | MTG |
| La Vergne | TN | BM | Sgaw Karen | KR | 2 | H | NOA |
| La Vergne | TN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Lavergne | TN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Memphis | TN | BT | Nepali | LS | 3 | A | ALL |
| Memphis | TN | SO | Somali | DM | 8 | H | NOA |
| Memphis | TN | IZ | Arabic | ZZ | 1 | H | NOA |
| Memphis | TN | BM | Burmese | KR | 2 | H | NOA |
| Murfreesboro | TN | IZ | Arabic | AA | 3 | H | NOA |
| Nashville | TN | SO | Somali | MW | 3 | A | NOA |
| Nashville | TN | AF | Pashto, Sou hern | PA | 1 | H | NOA |
| Nashville | TN | IZ | | ZZ | 5 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 1 | H | MTG |
| Nashville | TN | IZ | | ZZ | 6 | H | NOA |
| Nashville | TN | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 2 | A | NOA |
| NASHVILLE | TN | SO | Somali | DR | 2 | A | NOA |
| Nashville | TN | BM | Rohingya | RH | 5 | A | NOA |
| Nashville | TN | IZ | Kurdi | KU | 1 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 3 | A | MTG |
| Nashville | TN | BM | Tedim | CI | 4 | H | NOA |
| Nashville | TN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Nashville | TN | BM | Chin – Mindat | CI | 1 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 3 | H | NOA |
| Nashville | TN | BM | Zotung | CI | 1 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 3 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 2 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 5 | A | NOA |
| Nashville | TN | IZ | Arabic | AA | 4 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | SO | Somali | SD | 5 | H | NOA |
| Nashville | TN | SO | Somali | RW | 1 | H | NOA |
| Nashville | TN | AF | Pashto, Sou hern | PA | 9 | H | NOA |
| Nashville | TN | BM | Chin – Mindat | CI | 3 | A | NOA |
| Nashville | TN | AF | Pashto, Sou hern | PA | 1 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 4 | H | MTG |
| Nashville | TN | BM | Falam | CI | 3 | A | MTG |
| Nashville | TN | BM | Tedim | CI | 3 | H | NOA |
| Nashville | TN | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Nashville | TN | BM | Chin – Mindat | CI | 1 | H | NOA |
| Nashville | TN | IZ | Arabic | AA | 1 | A | NOA |
| Nashville | TN | BM | Sgaw Karen | KR | 6 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 3 | H | NOA |
| Nashville | TN | SO | Somali | RA | 1 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 3 | H | NOA |
| Nashville | TN | SO | Somali | BE | 3 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | A | NOA |

297

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | |
|---|---|---|---|---|---|---|
| Nashville | TN | IZ | | ZZ | 1 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 2 | A | NOA |
| Nashville | TN | SO | Maimai | RW | 1 | A | NOA |
| Nashville | TN | BM | Matu | CI | 3 | A | NOA |
| NASHVILLE | TN | CG | Kinyarwanda | TS | 1 | A | NOA |
| Nashville | TN | SO | Somali | MW | 1 | A | NOA |
| Nashville | TN | IZ | | ZZ | 5 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 3 | H | NOA |
| Nashville | TN | SO | Somali | HA | 6 | H | NOA |
| Nashville | TN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Nashville | TN | ER | Tigrinya | TG | 3 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 3 | A | MTG |
| Nashville | TN | BM | Tedim | CI | 4 | H | NOA |
| Nashville | TN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Nashville | TN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 4 | H | NOA |
| Nashville | TN | SO | Somali | HA | 4 | H | NOA |
| Nashville | TN | BT | Nepali | LS | 1 | A | NOA |
| Nashville | TN | BM | Tedim | CI | 6 | A | ALL |
| Nashville | TN | SO | Somali | DA | 8 | H | NOA |
| Nashville | TN | IZ | Arabic | AA | 6 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | AF | Pashto, Sou hern | PA | 2 | H | NOA |
| Nashville | TN | BM | Arakan | AK | 1 | H | NOA |
| Nashville | TN | BM | Chin – Mindat | CI | 1 | H | NOA |
| Nashville | TN | BM | Chin – Mindat | CI | 5 | A | ALL |
| Nashville | TN | SO | Somali | RW | 1 | H | NOA |
| Nashville | TN | SO | Somali | HA | 1 | H | NOA |
| Nashville | TN | SO | Somali | DA | 1 | H | NOA |
| Nashville | TN | SU | Arabic | NB | 1 | A | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| NASHVILLE | TN | CG | Kinyarwanda | TS | 2 | A | NOA |
| Nashville | TN | IZ | | ZZ | 5 | H | NOA |
| Nashville | TN | IZ | Arabic | AA | 1 | A | NOA |
| Nashville | TN | BM | Tedim | CI | 1 | H | NOA |
| Nashville | TN | IZ | Arabic | AA | 5 | A | NOA |
| Nashville | TN | IZ | Arabic | KU | 5 | A | NOA |
| Nashville | TN | BT | Nepali | LS | 2 | H | MTG |
| Nashville | TN | IZ | Arabic | AA | 1 | A | NOA |
| Nashville | TN | BM | Tedim | CI | 4 | A | ALL |
| Nasville | TN | BM | Tedim | CI | 1 | H | NOA |
| Shelbyville | TN | SO | Somali | GL | 4 | H | NOA |
| Smyrna | TN | BM | Sgaw Karen | KR | 1 | H | NOA |
| Smyrna | TN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Smyrna | TN | BM | Pwo Karen | KR | 3 | H | NOA |
| Smyrna | TN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Smyrna | TN | BM | Sgaw Karen | KR | 2 | H | NOA |
| Smyrna | TN | BM | Sgaw Karen | KR | 3 | H | NOA |
| Smyrna | TN | BM | Sgaw Karen | KR | 4 | H | NOA |
| Spring Hill | TN | BM | Tedim | CI | 1 | H | NOA |
| SPRING HILL | TN | SY | Arabic | AA | 1 | H | NOA |
| Tennessee | TN | CG | Kinyamulenge | BP | 6 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | Tennessee | TN | CG | Kinyamulenge | BP | 1 | A | NOA |
| Texas | Total Cases: 775 | | Total Individuals 1949 | | | | | |
|  |  | TX | SU | Arabic | OS | 1 | H | NOA |
|  |  | TX | IZ | Arabic | AA | 5 | A | NOA |
|  | Allen | TX | IR | Farsi, Western | AZ | 1 | A | NOA |
|  | ALLEN | TX | AF | Dari | ZY | 2 | A | MTG |
|  | Amarillo | TX | BM | Burmese | BU | 2 | H | NOA |
|  | Amarillo | TX | CG | Kinyarwanda | BP | 8 | A | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 5 | H | NOA |
|  | Amarillo | TX | BM | Lai | CI | 3 | A | NOA |
|  | Amarillo | TX | BM | Lai | CI | 3 | H | NOA |
|  | Amarillo | TX | BM | Burmese | BU | 1 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 1 | A | NOA |
|  | Amarillo | TX | BM | Burmese | KR | 3 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
|  | Amarillo | TX | SO | Kiswahili | BA | 1 | H | NOA |
|  | Amarillo | TX | IZ | Arabic | AA | 1 | H | NOA |
|  | Amarillo | TX | BM | Burmese | KR | 4 | H | NOA |
|  | Amarillo | TX | IZ | Arabic | AA | 1 | H | NOA |
|  | Amarillo | TX | BM | Falam | CI | 1 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 1 | A | NOA |
|  | Amarillo | TX | BM | Karenni - Kayah | KN | 4 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 9 | H | MTG |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
|  | Amarillo | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
|  | Amarillo | TX | SO | Somali | AD | 1 | H | NOA |
|  | Amarillo | TX | SO | Somali | DA | 1 | A | NOA |
|  | Amarillo | TX | SO | Somali | DA | 3 | H | NOA |
|  | Amarillo | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
|  | Amarillo | TX | BM | Falam | CI | 1 | H | NOA |
|  | Amarillo | TX | IZ | Arabic | AA | 4 | A | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 2 | H | INA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
|  | Amarillo | TX | BM | Karenni - Kayah | KN | 6 | H | RMV |
|  | Amarillo | TX | CG | Kinyamulenge | BP | 2 | H | NOA |
|  | Amarillo | TX | BM | Chin – Senthang | CI | 6 | A | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 1 | A | NOA |
|  | Amarillo | TX | CG | Kinyamulenge | BP | 2 | A | NOA |
|  | Amarillo | TX | BM | Chin – Senthang | CI | 1 | H | NOA |
|  | Amarillo | TX | BM | Hakha - Chin Burmese dialect | CI | 3 | H | NOA |
|  | Amarillo | Texas | BM | Sgaw Karen | KR | 1 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 2 | A | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
|  | Amarillo | TX | CG | Kinyamulenge | BP | 1 | A | SCU |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 3 | H | NOA |
|  | Amarillo | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
|  | Amarillo | TX | SO | Somali | OA | 1 | A | NOA |
|  | Amarillo | TX | BM | Pwo Karen | KR | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Amarillo | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Amarillo | TX | BM | Chin – Senthang | CI | 6 | H | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 3 | H | NOA |
| Amarillo | TX | BM | Pwo Karen | KR | 1 | H | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 5 | A | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Amarillo | TX | SO | Somali | DA | 1 | H | NOA |
| Amarillo | TX | CG | Kinyarwanda | BP | 1 | A | NOA |
| Amarillo | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Amarillo | TX | BM | Falam | CI | 1 | H | NOA |
| Amarillo | TX | CG | Kinyamulenge | BP | 6 | A | NOA |
| Amarillo | TX | BM | Burmese | KR | 2 | H | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 1 | A | ALL |
| Amarillo | TX | BM | Burmese | MX | 1 | A | NOA |
| Amarillo | TX | IR | Farsi, Western | SM | 1 | A | ALL |
| Amarillo | TX | BM | Pwo Karen | KR | 1 | A | NOA |
| Amarillo | TX | BM | Lai | CI | 4 | A | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Amarillo | TX | BM | Burmese | KR | 1 | A | MTG |
| Amarillo | TX | BM | Lai | CI | 2 | A | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 5 | H | NOA |
| Amarillo | TX | BM | Sgaw Karen | KR | 1 | A | ALL |
| Amarillo | TX | IZ | | ZZ | 3 | H | NOA |
| Amarillo | TX | BM | Hakha - Chin Burmese dialect | CI | 3 | A | NOA |
| Antonio | TX | IZ | Arabic | AA | 4 | H | MTG |
| Arlington | TX | AF | Pashto, Northern | PA | 1 | A | MTG |
| Arlington | TX | IZ | | ZZ | 2 | H | NOA |
| Arlington | TX | IZ | | ZZ | 5 | H | NOA |
| Arlington | TX | IZ | Arabic | AA | 5 | H | NOA |
| Arlington | TX | SO | Somali | DA | 1 | H | NOA |
| Arlington | TX | SU | Arabic | ZY | 3 | A | NOA |
| Arlington | TX | IZ | Arabic | AA | 4 | A | NOA |
| arlington | TX | IZ | Arabic | AA | 1 | H | NOA |
| Arlington | TX | IZ | Arabic | AA | 4 | A | ALL |
| Arlington | TX | IZ | Arabic | AA | 4 | H | NOA |
| Arlington | TX | IZ | Arabic | AA | 1 | H | ALL |
| Austin | TX | IZ | | ZZ | 5 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | H | NOA |
| Austin | TX | BM | Lai | CI | 1 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 4 | H | NOA |
| Austin | TX | AF | Pashto, Northern | PA | 5 | A | ALL |
| Austin | TX | IZ | Arabic | TU | 1 | H | NOA |
| Austin | TX | BT | Nepali | LS | 1 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 2 | H | NOA |
| Austin | TX | IZ | | ZZ | 2 | H | NOA |
| AUSTIN | TX | AF | Pashto, Northern | PA | 4 | A | MTG |
| Austin | TX | BM | Burmese | KR | 3 | H | INA |
| Austin | TX | IZ | | ZZ | 4 | H | NOA |
| Austin | TX | BT | Nepali | LS | 1 | H | NOA |
| Austin | TX | IZ | | ZZ | 1 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | H | NOA |
| Austin | TX | BM | Sgaw Karen | KR | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | TX | BM | Tedim | CI | 4 | H | NOA |
| Austin | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Austin | TX | IZ | | ZZ | 1 | H | NOA |
| Austin | TX | AF | Pashto, Northern | PA | 1 | A | MTG |
| Austin | TX | AF | Pashto, Northern | PA | 1 | H | NOA |
| Austin | TX | BM | Tedim | CI | 1 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | A | NOA |
| Austin | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Austin | TX | AF | Dari | TA | 3 | A | MTG |
| Austin | TX | IZ | Arabic | AA | 4 | H | NOA |
| Austin | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Austin | TX | BM | Burmese | KR | 3 | H | NOA |
| Austin | TX | BT | Nepali | LS | 1 | H | NOA |
| Austin | TX | BT | Nepali | LS | 3 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 3 | H | NOA |
| Austin | TX | IZ | | AA | 1 | H | NOA |
| AUSTIN | TX | CG | Kinyarwanda | TS | 5 | A | NOA |
| Austin | TX | BT | Nepali | LS | 4 | A | NOA |
| Austin | TX | IZ | | ZZ | 4 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | A | NOA |
| Austin | TX | CG | Kinyarwanda | BP | 6 | H | NOA |
| Austin | TX | IZ | | ZZ | 4 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | H | NOA |
| Austin | TX | BM | Rohingya | RH | 1 | H | NOA |
| Austin | TX | BM | Burmese | BU | 4 | H | NOA |
| Austin | TX | IZ | | ZZ | 5 | H | NOA |
| Austin | TX | BM | Burmese | KR | 2 | H | NOA |
| Austin | TX | AF | Pashto, Northern | PA | 5 | A | MTG |
| Austin | TX | IZ | Arabic | AA | 1 | H | NOA |
| Austin | TX | IZ | | ZZ | 5 | H | NOA |
| Austin | TX | BT | Nepali | LS | 3 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | A | NOA |
| AUSTIN | TX | AF | Dari | TA | 3 | A | ALL |
| Austin | TX | BM | Sgaw Karen | KR | 1 | A | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | A | NOA |
| Austin | TX | BM | Lai | CI | 4 | H | ALL |
| Austin | TX | IZ | | ZZ | 5 | H | NOA |
| Austin | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 2 | H | MTG |
| Austin | TX | BM | Chin – Mizo | CI | 3 | H | NOA |
| Austin | TX | CG | Kinyamulenge | BP | 8 | A | NOA |
| Austin | TX | CG | Kinyamulenge | BP | 4 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 1 | H | NOA |
| Austin | TX | IZ | Arabic | AA | 4 | H | NOA |
| Cactus | TX | BM | Burmese | KR | 2 | H | NOA |
| Cactus | TX | BM | Burmese | KR | 6 | H | NOA |
| Cactus | TX | BM | Burmese | KR | 1 | H | NOA |
| Cactus | TX | BM | Burmese | KR | 3 | H | NOA |
| Cactus | TX | BM | Burmese | BU | 1 | H | NOA |
| Cactus | TX | BM | Sgaw Karen | KR | 8 | A | NOA |
| Cactus | TX | BM | Sgaw Karen | KR | 1 | H | ALL |
| Cactus | TX | BM | Burmese | KR | 2 | H | NOA |
| Carrollton | TX | IR | Farsi, Western | FA | 3 | A | NOA |

301

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| carrollton | TX | IR | Farsi, Western | FA | 1 | H | NOA |
| Carrollton | TX | IZ | Arabic | AA | 4 | A | NOA |
| carrollton | TX | IR | Farsi, Western | AA | 1 | H | NOA |
| Copperas Cove | TX | IZ | Arabic | AA | 3 | H | NOA |
| Corpus Christi | TX | BM | Hakha - Chin Burmese dialect | CI | 3 | A | NOA |
| Cypress | TX | IZ | Arabic | AA | 4 | H | NOA |
| Dallas | TX | BM | Burmese | BU | 4 | H | NOA |
| Dallas | TX | AF | Dari | TA | 2 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 5 | H | MTG |
| DALLAS | TX | IZ | Arabic | IZ | 4 | A | SCU |
| Dallas | TX | BM | Burmese | KR | 4 | H | NOA |
| DALLAS | TX | SO | Kiswahili | MW | 2 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 1 | A | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | A | NOA |
| Dallas | TX | BM | Lai | CI | 5 | H | ALL |
| Dallas | TX | BM | Burmese | BU | 4 | A | ALL |
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | AF | Dari | TA | 1 | H | NOA |
| Dallas | TX | BM | Burmese | KR | 2 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 1 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Dallas | TX | BM | Lai | CI | 3 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 6 | H | NOA |
| Dallas | TX | BM | Lai | CI | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 3 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Dallas | TX | AF | Dari | TA | 3 | A | MTG |
| Dallas | TX | IZ | | ZZ | 1 | H | NOA |
| DALLAS | TX | SO | Kiswahili | MW | 3 | H | NOA |
| Dallas | TX | BM | Karenni - Kayah | KN | 2 | H | NOA |
| DALLAS | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | BM | Arakan | AK | 1 | H | NOA |
| Dallas | TX | BM | Burmese | RH | 6 | H | NOA |
| DALLAS | TX | SO | Kiswahili | MW | 1 | H | ALL |
| Dallas | TX | ER | Tigrinya | TG | 1 | A | NOA |
| Dallas | TX | BM | Other Minor Languages | KC | 1 | H | NOA |
| Dallas | TX | BM | Arakan | AK | 1 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 1 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 5 | H | MTG |
| Dallas | TX | BM | Sgaw Karen | KR | 6 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 2 | H | NOA |
| Dallas | TX | ET | Oromo, West Central | OR | 2 | A | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | H | MTG |
| DALLAS | TX | IR | Farsi, Western | FA | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 2 | H | NOA |

302

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | BM | Other Minor Languages | KN | 3 | H | NOA |
| Dallas | TX | BM | Siyin | CI | 1 | A | NOA |
| Dallas | TX | BM | Other Minor Languages | KC | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | BM | Arakan | AK | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | A | NOA |
| Dallas | TX | BM | Lai | CI | 1 | H | NOA |
| Dallas | TX | BM | Lai | CI | 6 | H | NOA |
| DALLAS | TX | IR | Farsi, Western | IT | 4 | H | NOA |
| Dallas | TX | BM | Other Minor Languages | KN | 2 | H | NOA |
| Dallas | TX | BM | Chin – Mindat | CI | 1 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 2 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | BM | Zo | CI | 1 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 1 | H | NOA |
| DALLAS | TX | SO | Kiswahili | MW | 1 | A | ALL |
| Dallas | TX | BT | Nepali | LS | 3 | A | MTG |
| Dallas | TX | IZ | Arabic | AA | 3 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 3 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 3 | A | MTG |
| Dallas | TX | BM | Rohingya | RH | 1 | H | NOA |
| Dallas | TX | CG | Kinyamulenge | BP | 3 | A | NOA |
| Dallas | TX | IZ | Arabic | AA | 3 | H | ALL |
| Dallas | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Dallas | TX | BM | Kachin | KC | 1 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 2 | A | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 3 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Dallas | TX | ER | Tigrinya | TG | 1 | A | NOA |
| Dallas | TX | AF | Dari | TA | 1 | A | MTG |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 6 | H | ALL |
| DALLAS | TX | IR | Farsi, Western | FA | 3 | A | NOA |
| Dallas | TX | BM | Lai | CI | 5 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| DALLAS | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | IR | Farsi, Western | FA | 1 | A | NOA |
| Dallas | TX | BM | Lai | CI | 4 | H | NOA |
| Dallas | TX | BM | Chin – Senthang | CI | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 4 | A | NOA |
| Dallas | TX | BT | Nepali | LS | 3 | A | NOA |
| Dallas | TX | BM | Karenni - Kayah | KN | 5 | H | NOA |
| Dallas | TX | BM | Pwo Karen | KR | 1 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | A | ALL |
| Dallas | TX | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Dallas | TX | BM | Tedim | CI | 1 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | BM | Matu | CI | 1 | H | NOA |
| Dallas | TX | BM | Sgaw Karen | KR | 2 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dallas | TX | BT | Nepali | LS | 3 | H | RMV |
| Dallas | TX | BM | Tedim | CI | 4 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 5 | A | NOA |
| Dallas | TX | BM | Zotung | CI | 3 | A | NOA |
| Dallas | TX | BM | Zotung | CI | 1 | A | NOA |
| Dallas | TX | IZ | Arabic | AA | 3 | H | NOA |
| Dallas | TX | AF | Pashto, Northern | PA | 2 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 1 | A | ALL |
| Dallas | TX | IZ | | ZZ | 1 | H | NOA |
| Dallas | TX | CG | French | ML | 5 | A | NOA |
| Dallas | TX | BM | Lai | CI | 4 | A | ALL |
| Dallas | TX | BM | Rohingya | RH | 1 | A | MTG |
| Dallas | TX | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Dallas | TX | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Dallas | TX | IZ | | ZZ | 1 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | A | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Dallas | TX | BM | Lai | CI | 5 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 3 | H | ALL |
| Dallas | TX | SO | Other Minor Languages | ZY | 3 | A | NOA |
| Dallas | TX | BM | Burmese | BU | 3 | A | ALL |
| Dallas | TX | BM | Chin - Dai | CI | 1 | H | NOA |
| Dallas | TX | BM | Matu | CI | 1 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 3 | A | MTG |
| Dallas | TX | BM | Chin – Senthang | CI | 3 | H | NOA |
| Dallas | TX | BM | Rohingya | RH | 1 | A | NOA |
| Dallas | TX | BM | Lai | CI | 5 | H | NOA |
| Dallas | TX | BT | Nepali | LS | 1 | H | MTG |
| Dallas | TX | SO | Somali | ZY | 1 | A | NOA |
| Dallas | TX | IZ | Arabic | AA | 2 | H | NOA |
| Dallas | TX | ER | Tigrinya | TG | 3 | H | NOA |
| Dallas | TX | IZ | Arabic | AA | 6 | A | NOA |
| DALLAS | TX | SO | Somali | MW | 1 | A | ALL |
| Dallas | TX | BM | Lai | CI | 1 | A | ALL |
| Dallas | TX | BM | Urdu | ZY | 5 | A | MTG |
| Dallas | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Dallas | TX | BM | Rohingya | RH | 4 | H | NOA |
| Dallas | TX | BM | Pwo Karen | KR | 1 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 2 | A | NOA |
| Dallas | TX | BM | Arakan | AK | 1 | H | NOA |
| Dallas | TX | BM | Kachin | KC | 1 | H | NOA |
| Dallas | TX | BM | Burmese | BU | 5 | H | NOA |
| Dallas | TX | AF | Pashto, Northern | PA | 6 | A | ALL |
| Dallas | TX | BT | Nepali | LS | 2 | H | NOA |
| Dallas | TX | BM | Hakha - Chin Burmese dialect | CI | 4 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dallas | TX | BM | Chin – Senthang | CI | 3 | A | MTG |
| Dallas | TX | AF | Pashto, Northern | PA | 1 | A | ALL |
| Dallas | TX | BM | Zotung | CI | 3 | A | NOA |
| Dallas | TX | BT | Nepali | LS | 3 | H | NOA |
| Dumas | TX | BM | Sgaw Karen | KR | 1 | A | ALL |
| Dumas | TX | BM | Tedim | CI | 1 | H | NOA |
| Dumas | TX | BM | Burmese | KR | 3 | H | NOA |
| Dumas | TX | BM | Burmese | MX | 3 | A | NOA |
| Dumas | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Dumas | TX | BM | Tedim | CI | 1 | H | NOA |
| Dumas | TX | BM | Rohingya | RH | 1 | H | NOA |
| Dumas | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Dumas | TX | BM | Sgaw Karen | KR | 5 | H | NOA |
| Dumas | TX | BM | Burmese | KR | 4 | H | NOA |
| Dumas | TX | BM | Tedim | CI | 1 | H | NOA |
| Dumas | TX | BM | Tedim | CI | 1 | H | NOA |
| El Paso | TX | IZ | Arabic | AA | 3 | A | NOA |
| Euless | TX | IZ | Arabic | AA | 4 | A | NOA |
| Euless | TX | SO | Somali | DA | 3 | A | NOA |
| Euless | TX | IZ | | ZZ | 5 | H | NOA |
| FORT WORTH | TX | AF | Pashto, Northern | PA | 1 | A | ALL |
| Fort Wor h | TX | BM | Chin – Khumi | CI | 3 | A | ALL |
| Fort Wor h | TX | BM | Chin – Mindat | CI | 1 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 2 | H | NOA |
| Fort Wor h | TX | BM | Arakan | AK | 1 | H | NOA |
| Fort Wor h | TX | BM | Burmese | MX | 3 | H | NOA |
| Fort Wor h | TX | IZ | | ZZ | 5 | H | NOA |
| Fort Wor h | TX | CG | Kiswahili | BO | 1 | A | NOA |
| Fort Wor h | TX | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 2 | A | NOA |
| Fort Wor h | TX | BM | Chin – Mindat | CI | 4 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 1 | A | NOA |
| Fort Wor h | TX | ET | Anuak | AN | 7 | A | NOA |
| Fort Wor h | TX | BM | Sgaw Karen | KR | 1 | A | NOA |
| Fort Wor h | TX | SO | Somali | SD | 1 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 3 | H | MTG |
| Fort Wor h | TX | BT | Nepali | LS | 4 | A | NOA |
| Fort Wor h | TX | SO | Somali | SD | 1 | H | NOA |
| FORT WORTH | TX | IZ | Arabic | AA | 2 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 4 | H | NOA |
| Fort Wor h | TX | BM | Zo | CI | 1 | H | NOA |
| Fort Wor h | TX | BM | Shan | SN | 1 | H | NOA |
| Fort Wor h | TX | SO | Somali | SD | 1 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 1 | A | NOA |
| Fort Wor h | TX | BM | Sgaw Karen | KR | 1 | H | ALL |
| Fort Wor h | TX | AF | Pashto, Northern | PA | 1 | A | ALL |
| Fort Wor h | TX | SY | Arabic | AA | 2 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 2 | A | MTG |
| Fort Wor h | TX | BM | CHIN | CI | 4 | H | NOA |
| Fort Wor h | TX | SU | Arabic, Sudanese Spoken | FO | 6 | A | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 3 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fort Wor h | TX | BT | Nepali | LS | 3 | A | ALL |
| Fort Wor h | TX | BM | Pwo Karen | KR | 2 | H | NOA |
| Fort Wor h | TX | IZ | | ZZ | 4 | H | NOA |
| Fort Wor h | TX | BM | Kachin | KC | 4 | H | NOA |
| Fort Wor h | TX | IZ | Arabic | AA | 1 | A | SCU |
| Fort Wor h | TX | BM | Falam | CI | 4 | H | NOA |
| Fort Wor h | TX | BM | Burmese | ZY | 1 | H | NOA |
| Fort Wor h | TX | BM | Mon | MN | 1 | A | ALL |
| Fort Wor h | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
| Fort Wor h | TX | BM | Kachin | KC | 1 | H | NOA |
| Fort Wor h | TX | BM | Tedim | CI | 3 | A | NOA |
| Fort Wor h | TX | IZ | Arabic | AA | 1 | A | ALL |
| Fort Wor h | TX | IZ | Arabic | AA | 1 | A | MTG |
| Fort Wor h | TX | BM | Burmese | BU | 1 | H | NOA |
| Fort Wor h | TX | ET | Amharic | OR | 2 | A | NOA |
| Fort Wor h | TX | BM | Chinese, Mandarin | CH | 1 | H | NOA |
| Fort Wor h | TX | SO | Somali | ZY | 1 | H | NOA |
| Fort Wor h | TX | AF | Dari | TA | 3 | H | NOA |
| Fort Wor h | TX | IZ | Arabic | AA | 1 | A | MTG |
| Fort Wor h | TX | BM | Other Minor Languages | CI | 1 | H | NOA |
| Fort Wor h | TX | IZ | Arabic | AA | 1 | A | SCU |
| Fort Wor h | TX | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Fort Wor h | TX | BM | CHIN | CI | 1 | H | MTG |
| Fort Wor h | TX | BM | Tedim | CI | 1 | H | NOA |
| Fort Wor h | TX | BM | Hakha - Chin Burmese dialect | CI | 3 | H | NOA |
| FORT WORTH | TX | CU | Spanish | CU | 1 | A | NOA |
| Fort Wor h | TX | BM | Burmese | MX | 1 | A | NOA |
| Fort Wor h | TX | SO | Somali | ZY | 1 | H | NOA |
| Fort Wor h | TX | SO | Somali | SD | 1 | H | NOA |
| Fort Wor h | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 1 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 1 | H | NOA |
| Fort Wor h | TX | BM | Tedim | CI | 8 | H | ALL |
| Fort Wor h | TX | BT | Nepali | LS | 1 | H | NOA |
| Fort Wor h | TX | BT | Nepali | LS | 1 | A | ALL |
| Fort Wor h | TX | ER | Tigrinya | TG | 1 | A | NOA |
| Fort Wor h, ý | TX | IZ | Arabic | AA | 1 | H | NOA |
| Fort Wor h, ý | TX | IZ | Arabic | AA | 5 | H | NOA |
| Fort Wor h-Dallas | TX | CG | Kiswahili | US | 1 | A | NOA |
| Fort Wor h-Dallas | TX | CG | French | US | 2 | A | NOA |
| Fort Wor h-Dallas | TX | CG | Kiswahili | US | 1 | H | NOA |
| Garland | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
| Garland | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Grand Amarillo | TX | SO | Somali | BT | 7 | H | NOA |
| Grand Prairie | TX | IZ | Arabic | AA | 1 | H | MTG |
| Grand Prairie | TX | IZ | Arabic | AA | 1 | H | MTG |
| Grand Prairie | TX | IR | Farsi, Western | FA | 4 | A | NOA |
| Grand Prairie | TX | IZ | Arabic | AA | 4 | H | MTG |
| Grand Prairie | TX | IZ | Arabic | AA | 3 | H | NOA |
| Harker Heights | TX | BM | CHIN | CI | 2 | H | RQU |
| HEWITT | TX | LG | Russian | GR | 4 | H | NOA |
| Hewitt | TX | BM | Burmese | BU | 7 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |

306

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSTON | TX | IZ | Arabic | AA | 2 | A | MTG |
| Houston | TX | BM | Matu | CI | 3 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 2 | H | NOA |
| Houston | TX | IZ | | ZZ | 1 | H | NOA |
| Houston | TX | BM | Karenni - Kayah | KN | 4 | H | NOA |
| Houston | TX | BM | Rohingya | RH | 3 | H | NOA |
| Houston | TX | AF | Dari | HZ | 3 | A | ALL |
| Houston | TX | ER | Tigrinya | TG | 1 | A | ALL |
| Houston | TX | BM | Karenni - Kayah | KN | 1 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 5 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| HOUSTON | TX | AF | Dari | PA | 1 | H | NOA |
| Houston | TX | IZ | Arabic | KU | 4 | H | NOA |
| Houston | TX | BM | Sgaw Karen | KR | 4 | H | NOA |
| Houston | TX | BT | Nepali | LS | 1 | H | NOA |
| Houston | TX | BM | Falam | CI | 1 | H | NOA |
| Houston | TX | IZ | | ZZ | 2 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 4 | H | INA |
| Houston | TX | BT | Nepali | LS | 1 | A | NOA |
| Houston | TX | IZ | | ZZ | 4 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | ALL |
| Houston | TX | CG | Kinyamulenge | BP | 6 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | BM | Karenni - Kayah | KN | 5 | H | NOA |
| Houston | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Houston | TX | BM | Kachin - Jingpaw | KC | 2 | A | NOA |
| Houston | TX | IZ | | ZZ | 1 | H | NOA |
| Houston | TX | BM | Rohingya | RH | 6 | H | NOA |
| Houston | TX | BM | Rohingya | RH | 3 | H | NOA |
| Houston | TX | IZ | | ZZ | 3 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | AF | Pashto, Northern | PA | 5 | A | ALL |
| Houston | TX | BM | Chin – Senthang | CI | 5 | H | NOA |
| Houston | TX | IZ | Kurdi | KU | 1 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 4 | A | NOA |
| Houston | TX | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 6 | H | NOA |
| Houston | TX | BT | Nepali | LS | 4 | H | NOA |
| Houston | TX | AF | Dari | TA | 4 | A | MTG |
| Houston | TX | CG | Kiswahili | ZY | 5 | A | NOA |
| Houston | TX | IZ | | ZZ | 1 | H | NOA |
| Houston | TX | BM | Kachin | KC | 1 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 5 | H | NOA |
| Houston | TX | BM | Karen | KR | 4 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | BM | Burmese | KC | 1 | H | NOA |
| Houston | TX | IZ | | ZZ | 1 | H | NOA |
| Houston | TX | CG | Kifulero | FL | 1 | A | NOA |
| Houston | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| HOUSTON | TX | CU | Spanish | CU | 4 | A | NOA |
| Houston | TX | BT | Nepali | LS | 1 | H | NOA |

307

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Houston | TX | AF | Dari | HZ | 2 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | BM | CHIN | CI | 1 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 2 | A | MTG |
| Houston | TX | BM | Karenni - Kayah | KN | 3 | H | NOA |
| Houston | TX | BM | Burmese | KR | 1 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | MTG |
| Houston | TX | AF | Dari | TA | 6 | A | ALL |
| Houston | TX | IZ | | ZZ | 4 | H | NOA |
| Houston | TX | BM | Arakan | AK | 1 | A | MTG |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | BM | Falam | CI | 1 | H | NOA |
| Houston | TX | SY | Arabic | AA | 7 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| Houston | TX | BM | Pwo Karen | KR | 1 | A | NOA |
| Houston | TX | ER | Tigrinya | TG | 1 | A | ALL |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | IR | Farsi, Western | AZ | 5 | A | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | IZ | Kurdi | KU | 4 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | BM | Kachin | KC | 4 | H | NOA |
| Houston | TX | CG | Kifulero | FL | 5 | A | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| HOUSTON | TX | AF | Pashto, Northern | PA | 3 | A | MTG |
| Houston | TX | IZ | Arabic | AA | 2 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | NOA |
| Houston | TX | AF | Dari | TA | 5 | A | MTG |
| Houston | TX | BM | Burmese | KR | 3 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | MTG |
| HOUSTON | TX | IZ | Arabic | TU | 3 | A | NOA |
| Houston | TX | CG | Kiswahili | ZY | 1 | A | NOA |
| Houston | TX | IZ | | ZZ | 5 | H | NOA |
| Houston | TX | AF | Dari | PA | 3 | A | MTG |
| Houston | TX | IZ | Arabic | AA | 2 | A | ALL |
| Houston | TX | IZ | Arabic | AA | 4 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 3 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | BM | Burmese | KR | 2 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 7 | A | NOA |
| Houston | TX | CG | Kiswahili | BP | 1 | A | NOA |
| Houston | TX | IZ | | ZZ | 5 | H | NOA |
| Houston | TX | CG | Kiswahili | ZY | 1 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 4 | H | ALL |
| Houston | TX | IZ | | ZZ | 4 | H | NOA |
| Houston | TX | BT | Nepali | LS | 2 | A | MTG |
| Houston | TX | ES | Spanish | LN | 1 | A | ALL |
| HOUSTON | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | BM | Tedim | CI | 1 | H | NOA |
| Houston | TX | ET | Amharic | OR | 1 | A | NOA |
| Houston | TX | IZ | | ZZ | 5 | H | NOA |
| Houston | TX | IZ | | ZZ | 4 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Houston | TX | CG | Kiswahili | BP | 4 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 2 | A | ALL |
| Houston | TX | BM | Arakan | AK | 1 | H | NOA |
| Houston | TX | BM | Tedim | CI | 5 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | MTG |
| Houston | TX | BM | Lai | CI | 2 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 2 | A | NOA |
| Houston | TX | BT | Nepali | LS | 3 | H | NOA |
| HOUSTON | TX | AF | Dari | HZ | 3 | A | MTG |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| Houston | TX | IZ | Arabic | AA | 2 | H | NOA |
| Houston | TX | IZ | | ZZ | 4 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 2 | H | NOA |
| Houston | TX | AF | Dari | HZ | 1 | A | MTG |
| Houston | TX | IZ | Arabic | AA | 4 | H | NOA |
| Houston | TX | BM | Burmese | KR | 2 | H | NOA |
| Houston | TX | BM | Other Minor Languages | ZY | 1 | A | RQU |
| Houston | TX | IZ | Arabic | AA | 8 | H | NOA |
| Houston | TX | ER | Tigrinya | TG | 1 | H | ALL |
| Houston | TX | IZ | Arabic | AA | 5 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 2 | H | NOA |
| Houston | TX | SU | Arabic | MV | 1 | A | NOA |
| HOUSTON | TX | AF | Pashto, Northern | PA | 5 | A | MTG |
| HOUSTON | TX | IZ | Arabic | AA | 4 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| Houston | TX | IZ | Arabic | AA | 3 | H | NOA |
| Houston | TX | IZ | | ZZ | 5 | H | NOA |
| Houston | TX | AF | Pashto, Northern | PA | 8 | A | MTG |
| Houston | TX | IZ | Arabic | AA | 5 | A | ALL |
| Houston | TX | LI | Mandingo | MA | 3 | A | NOA |
| Houston | TX | IZ | | ZZ | 2 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 3 | H | NOA |
| HOUSTON | TX | IZ | | ZZ | 1 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | CG | Kiswahili | FL | 1 | A | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 1 | A | NOA |
| Houston | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| Houston | TX | BM | Burmese | KR | 1 | H | NOA |
| Houston | TX | IZ | | ZZ | 3 | H | NOA |
| HOUSTON | TX | IZ | Arabic | AA | 1 | A | ALL |
| HOUSTON | TX | SO | Somali | ST | 1 | A | INA |
| Houston | TX | AF | Dari | TA | 3 | A | ALL |
| Houston | TX | IZ | Arabic | AA | 4 | H | NOA |
| Houston | TX | BM | Pwo Karen | KR | 4 | H | NOA |
| Houston | TX | IR | Farsi, Western | FA | 1 | A | NOA |
| Houston | TX | BM | Rohingya | RH | 1 | H | NOA |
| Houston | TX | AF | Pashto, Northern | PA | 2 | A | ALL |
| Houston | TX | BM | Karenni - Kayah | KN | 1 | H | NOA |
| HOUSTON | TX | AF | Dari | TA | 1 | A | MTG |
| Houston | TX | SY | Arabic | AA | 1 | H | NOA |

309

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | |
|---|---|---|---|---|---|---|
| Houston | TX | IZ | | ZZ | 2 | H | NOA |
| Houston | TX | BM | Zophei | CI | 1 | H | NOA |
| Houston | TX | CG | Kiswahili | ZY | 4 | A | NOA |
| Houston | TX | BM | Rohingya | RH | 3 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| Houston | TX | SO | Somali | BE | 1 | H | NOA |
| Houston | TX | IZ | | ZZ | 3 | H | NOA |
| Houston | TX | IZ | | ZZ | 3 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | AF | Dari | TA | 3 | A | MTG |
| HOUSTON | TX | AF | Dari | TA | 6 | A | ALL |
| Houston | TX | IZ | Arabic | AA | 1 | A | ALL |
| HOUSTON | TX | IZ | Arabic | AA | 1 | H | NOA |
| Houston | TX | ER | Tigrinya | TG | 1 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 1 | H | NOA |
| HOUSTON | TX | AF | Dari | TA | 3 | A | MTG |
| Houston | TX | BM | Burmese | KR | 3 | H | NOA |
| Houston | TX | CG | Kinyamulenge | BP | 8 | H | NOA |
| Houston | TX | IZ | Arabic | AA | 5 | H | SCU |
| Houston | TX | IR | Farsi, Western | FA | 2 | A | NOA |
| Houston | TX | BM | Pwo Karen | KR | 3 | H | NOA |
| Houston | TX | IZ | | ZZ | 4 | H | NOA |
| Houston | TX | IR | Farsi, Western | AZ | 1 | H | NOA |
| Houston | TX | CG | Kiswahili | ZY | 2 | A | NOA |
| Houston | TX | IZ | Arabic | AA | 3 | A | NOA |
| Houston | TX | BM | Tedim | CI | 6 | A | NOA |
| Howe | TX | BM | CHIN LAI | CI | 7 | H | NOA |
| Huston | TX | IZ | Arabic | AA | 1 | H | NOA |
| Irving | TX | SO | Somali | HA | 12 | A | NOA |
| IRVING | TX | AF | Dari | TA | 1 | A | MTG |
| Irving | TX | IZ | Arabic | AA | 3 | H | NOA |
| Irving | TX | CG | Kiswahili | ZY | 7 | A | SCU |
| Irving | TX | AF | Dari | TA | 1 | A | MTG |
| Irving | TX | IZ | | ZZ | 5 | H | NOA |
| Katy | TX | IZ | | ZZ | 4 | H | NOA |
| Katy | TX | IZ | Arabic | AA | 5 | H | NOA |
| Lancaster | TX | AF | Dari | TA | 1 | A | MTG |
| Laredo | TX | BM | Tedim | CI | 1 | H | NOA |
| Leander | TX | IZ | | ZZ | 6 | H | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 3 | A | NOA |
| Lewisville | TX | IZ | Kurdi | KU | 2 | H | ALL |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Lewisville | TX | BM | Chin – Zokhua | CI | 1 | A | NOA |
| Lewisville | TX | BM | Lai | CI | 1 | H | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Lewisville | TX | BM | Zotung | CI | 1 | H | NOA |
| Lewisville | TX | BM | Other Minor Languages | CI | 1 | A | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | A | MTG |
| Lewisville | TX | BM | Lai | CI | 7 | A | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 5 | A | ALL |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWISVILLE | TX | RS | Romanian | MO | 2 | H | NOA |
| Lewisville | TX | BM | Kachin | KC | 2 | H | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Lewisville | TX | BM | Other Minor Languages | CI | 2 | H | NOA |
| LEWISVILLE | TX | BM | Other Minor Languages | CI | 2 | A | MTG |
| Lewisville | TX | BM | Lai | CI | 6 | H | ALL |
| LEWISVILLE | TX | MD | Romanian | MO | 3 | H | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 4 | A | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 2 | A | NOA |
| LEWISVILLE | TX | MD | Romanian | MO | 3 | H | NOA |
| Lewisville | TX | BM | Lai | CI | 6 | H | ALL |
| Lewisville | TX | IZ | Arabic | AA | 1 | H | NOA |
| Lewisville | TX | BM | Chin – Zokhua | CI | 1 | H | NOA |
| Lewisville | TX | IZ | Kurdi | KU | 1 | H | ALL |
| LEWISVILLE | TX | MD | Romanian | MO | 1 | H | NOA |
| Lewisville | TX | IZ | Kurdi | KU | 3 | H | ALL |
| Lewisville | TX | BM | Falam | CI | 1 | H | NOA |
| Lewisville | TX | BM | Other Minor Languages | CI | 1 | A | NOA |
| Lewisville | TX | BM | Zotung | CI | 4 | H | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 4 | A | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 7 | A | NOA |
| Lewisville | TX | BM | Zotung | CI | 1 | H | NOA |
| Lewisville | TX | BM | Chin – Zokhua | CI | 2 | A | MTG |
| Lewisville | TX | IZ | Kurdi | KU | 2 | H | ALL |
| LEWISVILLE | TX | MD | Romanian | MO | 3 | H | NOA |
| Lewisville | TX | BM | Lai | CI | 4 | A | NOA |
| Lewisville | TX | BM | Hakha - Chin Burmese dialect | CI | 3 | H | NOA |
| Manor | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Mckinney | TX | IR | Farsi, Western | FA | 1 | H | NOA |
| McKinney | TX | AF | Dari | TA | 1 | A | MTG |
| McKinney | TX | IZ | Arabic | AA | 4 | H | NOA |
| Mckinney | TX | IR | Farsi, Western | FA | 1 | H | NOA |
| Mesquite | TX | SO | Somali | DA | 1 | H | NOA |
| Mesquite | TX | SO | Somali | DA | 7 | H | NOA |
| Midland | TX | BM | Lai | CI | 1 | H | NOA |
| Midland | TX | BM | Hakha - Chin Burmese dialect | CI | 5 | H | NOA |
| Midland | TX | BM | Chin – Zokhua | CI | 4 | A | NOA |
| Midland | TX | IZ | Arabic | AA | 5 | H | NOA |
| Midland | TX | BM | CHIN | CI | 1 | A | MTG |
| Midland | TX | IZ | Arabic | AA | 1 | H | RMV |
| Midland | TX | BM | CHIN | CI | 1 | A | MTG |
| Midland | TX | BM | Hakha - Chin Burmese dialect | CI | 2 | A | NOA |
| Midland | TX | BM | Chin – Zokhua | CI | 1 | H | NOA |
| Midland | TX | BM | Hakha - Chin Burmese dialect | CI | 1 | H | NOA |
| Midland | TX | BM | Lai | CI | 6 | A | NOA |
| Missouri City | TX | IZ | Arabic | AA | 2 | H | NOA |
| Missouri City | TX | IZ | Arabic | AA | 1 | H | NOA |

311

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nacogdoches | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Nacogdoches | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Nacogoches | TX | SO | Somali | OA | 1 | H | NOA |
| New Boston | TX | ER | Tigrinya | TG | 3 | A | ALL |
| North Richland Hills | TX | BM | Other Minor Languages | KC | 3 | H | NOA |
| North Richland Hills | TX | BM | Kachin | KC | 1 | H | NOA |
| North Richland Hills | TX | IZ | Arabic | AA | 2 | H | NOA |
| North Richland Hills | TX | AF | Pashto, Northern | PA | 1 | A | ALL |
| NORTH RICHLAND HILLS | TX | AF | Pashto, Northern | PA | 3 | A | ALL |
| North Richland Hills | TX | IZ | | ZZ | 4 | H | NOA |
| Pearland | TX | IZ | | ZZ | 5 | H | NOA |
| Pearland | TX | IZ | Arabic | AA | 4 | H | NOA |
| Pflugerville | TX | IZ | Arabic | AA | 4 | H | NOA |
| Pflugerville | TX | IZ | Arabic | AA | 1 | A | NOA |
| Plano | TX | IZ | Arabic | AA | 2 | H | NOA |
| Plano | TX | IR | Farsi, Western | KU | 2 | H | NOA |
| Plano | TX | BM | Burmese | BU | 3 | A | ALL |
| Plano | TX | IR | Farsi, Western | IT | 3 | H | NOA |
| PLANO | TX | AF | Dari | TA | 1 | A | MTG |
| Plano | TX | IR | Farsi, Western | FA | 2 | H | NOA |
| Plano | TX | IZ | Kurdi | KU | 6 | H | NOA |
| Plano | TX | IZ | Arabic | AA | 1 | H | NOA |
| Plano | TX | SY | Arabic | AA | 5 | A | NOA |
| Plano | TX | AF | Dari | TA | 1 | A | ALL |
| Plano | TX | SY | Arabic | AA | 2 | H | NOA |
| Plano | TX | IR | Farsi, Eastern | PR | 2 | A | NOA |
| Plano | TX | IZ | Arabic | AA | 1 | H | NOA |
| Port Lavaca | TX | BM | Sgaw Karen | KR | 1 | H | NOA |
| Richardson | TX | BM | Chin – Senthang | CI | 1 | H | NOA |
| Richardson | TX | IZ | Arabic | AA | 1 | H | NOA |
| Richardson | TX | BM | Chin – Senthang | CI | 1 | H | NOA |
| Richardson | TX | SY | Arabic | AA | 4 | H | NOA |
| Richardson | TX | IZ | | ZZ | 3 | H | NOA |
| Richardson | TX | IZ | Arabic | AA | 3 | H | NOA |
| Richardson | TX | IZ | Arabic | AA | 1 | H | NOA |
| Richardson | TX | IZ | | ZZ | 4 | H | NOA |
| Richardson | TX | IZ | Arabic | AA | 4 | A | MTG |
| Richardson | TX | SY | Arabic | AA | 2 | H | NOA |
| Richardson | TX | IZ | | ZZ | 3 | H | NOA |
| Richarlson | TX | IZ | Kurdi | KU | 1 | H | NOA |
| Richmond | TX | AF | Dari | ZY | 2 | A | MTG |
| Richmond | TX | AF | Dari | HZ | 9 | H | NOA |
| Round Rock | TX | IR | Farsi, Western | FA | 1 | H | NOA |
| Round Rock | TX | AF | Dari | TA | 3 | A | MTG |
| San Angelo | TX | IZ | | ZZ | 1 | H | NOA |
| San Antonio | TX | BM | Tedim | CI | 2 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 4 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 4 | H | NOA |
| San Antonio | TX | BM | Other Minor Languages | CI | 4 | H | NOA |
| San Antonio | TX | BM | Rohingya | RH | 4 | H | NOA |
| San Antonio | TX | IR | Arabic | SM | 3 | A | MTG |

312

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| San Antonio | TX | BM | Rohingya | RH | 1 | A | NOA |
| San Antonio | TX | IZ | Arabic | AA | 5 | H | NOA |
| SAN ANTONIO | TX | AF | Pashto, Northern | PA | 4 | A | MTG |
| San Antonio | TX | ER | Tigrinya | TG | 1 | A | INA |
| SAN ANTONIO | TX | IZ | Arabic | AA | 3 | A | NOA |
| San Antonio | TX | BM | Rohingya | RH | 5 | H | NOA |
| San Antonio | TX | BM | Chinese, Mandarin | MX | 1 | H | NOA |
| San Antonio | TX | BM | Burmese | RH | 1 | H | NOA |
| San Antonio | TX | SY | Arabic | AA | 1 | H | NOA |
| San Antonio | TX | BM | Rohingya | RH | 4 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 1 | A | MTG |
| San Antonio | TX | ER | Tigrinya | TG | 1 | A | NOA |
| San Antonio | TX | BM | Burmese | ZY | 6 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 1 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 4 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 4 | A | NOA |
| San Antonio | TX | IZ | Arabic | AA | 3 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 3 | A | MTG |
| San Antonio | TX | BM | Rohingya | RH | 1 | H | MTG |
| San Antonio | TX | BM | Burmese | BU | 1 | A | NOA |
| SAN ANTONIO | TX | AF | Pashto, Northern | PA | 1 | H | RMV |
| San Antonio | TX | IZ | Arabic | AA | 4 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 3 | H | NOA |
| San Antonio | TX | BM | Burmese | BU | 1 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 3 | H | NOA |
| San Antonio | TX | AF | Pashto, Northern | PA | 1 | A | MTG |
| San Antonio | TX | IZ | Arabic | AA | 2 | H | NOA |
| San Antonio | TX | BM | Tedim | CI | 1 | H | NOA |
| San Antonio | TX | BM | Rohingya | RH | 4 | H | NOA |
| San Antonio | TX | BM | Rohingya | RH | 3 | A | NOA |
| San Antonio | TX | IZ | Arabic | AA | 3 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 1 | H | NOA |
| San Antonio | TX | AF | Pashto, Northern | PA | 6 | A | MTG |
| San Antonio | TX | BM | Other Minor Languages | KR | 1 | H | NOA |
| San Antonio | TX | CG | Kinyamulenge | BP | 4 | H | NOA |
| San Antonio | TX | BM | Rohingya | RH | 1 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 4 | H | NOA |
| San Antonio | TX | BM | Siyin | CI | 3 | H | NOA |
| San Antonio | TX | IZ | | ZZ | 2 | H | NOA |
| San Antonio | TX | IZ | Arabic | AA | 1 | H | NOA |
| San Antonio | TX | BM | Burmese | ZY | 3 | H | NOA |
| San Antonio | TX | BM | Sgaw Karen | KR | 2 | H | NOA |
| Sherman | TX | BM | Lai | CI | 3 | H | NOA |
| Sherman | TX | BM | Lai | CI | 3 | H | NOA |
| Sugar Land | TX | IZ | | ZZ | 5 | H | NOA |
| Sugar Land | TX | SY | Arabic | AA | 2 | H | ALL |
| Sugar Land | TX | IZ | | ZZ | 4 | H | NOA |
| Sugar Land | TX | IZ | Arabic | AA | 1 | A | MTG |
| Temple | TX | IZ | Arabic | AA | 2 | H | NOA |
| Texas | TX | CG | Kiswahili | BP | 4 | A | NOA |
| The Woodlands | TX | IZ | Arabic | AA | 4 | H | NOA |

313

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | UNK | TX | CG | Kinyamulenge | BP | 8 | A | NOA |
| | UNK | TX | SO | Somali | DA | 9 | A | NOA |
| | Unknown | TX | IZ | Arabic | AA | 1 | H | NOA |
| | Unknown US | TX | IZ | Arabic | AA | 4 | H | NOA |
| | Vermont | TX | CG | Kiswahili | BO | 5 | H | NOA |
| | Vermont | TX | CG | Kiswahili | BO | 1 | H | NOA |
| | Vermont | TX | CG | Bembe | BO | 1 | H | NOA |
| | VERNON | TX | CU | Spanish | CU | 2 | A | NOA |
| | Victoria | TX | IZ | Arabic | AA | 3 | H | NOA |
| | Victoria | TX | IZ | Arabic | AA | 1 | H | NOA |
| | Wylie | TX | IR | Farsi, Western | PR | 5 | A | ALL |
| **Utah** | **Total Cases: 82** | | **Total Individuals 236** | | | | | |
| | 84107 | UT | IZ | | ZZ | 4 | H | NOA |
| | Burlington | UT | BM | Burmese | KR | 2 | H | NOA |
| | Eden | UT | IZ | | ZZ | 4 | H | NOA |
| | Logan | UT | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Midvale | UT | IZ | Arabic | IZ | 1 | H | NOA |
| | Midvale | UT | IZ | Arabic | AA | 1 | A | MTG |
| | Murray | UT | IZ | Arabic | AA | 1 | H | NOA |
| | Murray | UT | AF | Dari | TA | 2 | H | ALL |
| | Murray | UT | IZ | Arabic | AA | 2 | H | NOA |
| | Murray | UT | IZ | Arabic | AA | 1 | H | NOA |
| | Murray | UT | IZ | | ZZ | 2 | H | NOA |
| | North Salt Lake | UT | BM | Matu | CI | 1 | H | NOA |
| | SALT LAKE | UT | IZ | Arabic | AA | 6 | A | NOA |
| | Salt Lake | UT | SO | Other Minor Languages | BA | 2 | H | NOA |
| | Salt Lake City | UT | BM | Karenni - Kayah | KN | 5 | H | NOA |
| | Salt Lake City | UT | BM | Burmese | BU | 4 | H | NOA |
| | Salt Lake City | UT | BT | Nepali | LS | 3 | H | REQ |
| | Salt Lake City | UT | SO | Kizigua | BT | 9 | A | NOA |
| | Salt Lake City | UT | IZ | Arabic | AA | 1 | H | NOA |
| | SALT LAKE CITY | UT | ET | Tigrinya | TG | 1 | A | INA |
| | Salt Lake City | UT | IZ | Arabic | AA | 1 | A | MTG |
| | Salt Lake City | UT | BM | Sgaw Karen | KR | 2 | H | NOA |
| | Salt Lake City | UT | BM | Sgaw Karen | KR | 1 | H | NOA |
| | Salt Lake City | UT | CG | Kinyabwisha | HU | 1 | A | NOA |
| | Salt Lake City | UT | AF | Pashto, Northern | PA | 3 | A | ALL |
| | Salt Lake City | UT | BM | Burmese | BU | 4 | A | ALL |
| | Salt Lake City | UT | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Salt Lake City | UT | SO | Maimai | BT | 8 | A | NOA |
| | Salt Lake City | UT | BM | Rohingya | RH | 1 | H | NOA |
| | Salt Lake City | UT | SO | Somali | MW | 1 | A | NOA |
| | Salt Lake City | UT | BM | Sgaw Karen | KR | 4 | H | NOA |
| | Salt Lake City | UT | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Salt lake city | UT | CG | Kiswahili | US | 1 | A | NOA |
| | Salt Lake City | UT | IZ | | ZZ | 4 | H | NOA |
| | Salt Lake City | UT | SO | Somali | AD | 1 | A | NOA |
| | Salt Lake City | UT | SU | Arabic | ZG | 1 | A | NOA |
| | Salt Lake City | UT | BM | Sgaw Karen | KR | 3 | H | NOA |
| | Salt Lake City | UT | SO | Other Minor Languages | BA | 5 | H | NOA |
| | Salt Lake City | UT | IZ | Arabic | AA | 5 | H | ALL |
| | Salt Lake City | UT | BT | Nepali | LS | 3 | A | MTG |
| | Salt Lake City | UT | IZ | Arabic | AA | 5 | H | NOA |

314

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salt Lake City | UT | BT | Nepali | LS | 2 | A | NOA |
| Salt Lake City | UT | BM | Burmese | KR | 3 | H | NOA |
| Salt Lake City | UT | CG | Kinyabwisha | HU | 12 | A | NOA |
| Salt Lake City | UT | SO | Other Minor Languages | BA | 1 | H | NOA |
| Salt Lake City | UT | SU | Zaghawa | ZG | 1 | H | NOA |
| Salt Lake City | UT | BM | Sgaw Karen | BU | 3 | H | NOA |
| Salt Lake City | UT | BM | Rohingya | RH | 1 | H | NOA |
| Salt lake City | UT | BM | Burmese | KR | 2 | H | NOA |
| Salt Lake City | UT | BM | Burmese | BU | 2 | H | NOA |
| Salt Lake City | UT | BM | Sgaw Karen | KR | 5 | H | NOA |
| Salt Lake City | UT | BT | Nepali | LS | 3 | H | NOA |
| Salt Lake City | UT | BM | Burmese | BU | 4 | A | NOA |
| Salt Lake City | UT | BM | Burmese | BU | 1 | H | NOA |
| Salt Lake City | UT | SU | Zaghawa | ZG | 4 | A | NOA |
| Salt Lake City | UT | IZ | | ZZ | 3 | H | NOA |
| Salt Lake City | UT | IZ | | ZZ | 2 | H | NOA |
| SALT LAKE CITY | UT | ER | Tigrinya | TG | 2 | A | MTG |
| Salt Lake City | UT | IZ | | ZZ | 4 | H | NOA |
| Salt Lake City | UT | BM | Rohingya | RH | 1 | H | NOA |
| Salt Lake City | UT | CG | Kiswahili | HU | 5 | A | NOA |
| Salt Lake City | UT | BT | Nepali | LS | 1 | H | NOA |
| Salt Lake City | UT | BM | Sgaw Karen | KR | 2 | H | NOA |
| Salt Lake City | UT | BM | Rohingya | RH | 3 | H | NOA |
| Salt Lake City | UT | CG | Kinyabwisha | HU | 6 | A | NOA |
| Salt Lake City | UT | IZ | Arabic | AA | 4 | A | NOA |
| Saly Lake City | UT | SU | Massalit | MV | 2 | A | MTG |
| Sandy | UT | IR | Farsi, Western | IT | 3 | A | NOA |
| Sandy | UT | IR | Farsi, Western | FA | 3 | H | NOA |
| Sandy | UT | IR | Farsi, Western | FA | 2 | H | NOA |
| South Salt Lake | UT | BM | Sgaw Karen | KR | 2 | H | NOA |
| Taylorsville | UT | BM | Mon | MN | 2 | H | NOA |
| West Valley | UT | SO | Somali | DA | 1 | A | NOA |
| West Valley | UT | IR | Farsi, Western | FA | 3 | H | NOA |
| West Valley | UT | SO | Somali | DA | 5 | A | NOA |
| West Valley | UT | SO | Somali | DA | 5 | H | NOA |
| West Valley City | UT | IZ | Arabic | AA | 4 | H | MTG |
| West Valley City | UT | IZ | Arabic | AA | 5 | A | MTG |
| West Valley City | UT | IZ | Arabic | AA | 5 | H | SCU |
| West Valley City | UT | SO | Somali | MW | 1 | H | NOA |
| West Valley City | UT | BM | Rohingya | RH | 1 | A | NOA |
| West Valley City | UT | SO | Somali | AD | 1 | A | NOA |
| **Vermont** | **Total Cases: 41** | | **Total Individuals 83** | | | | |
| Burlington | VT | BT | Nepali | LS | 1 | A | ALL |
| Burlington | VT | SO | Maimai | BT | 1 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 3 | H | NOA |
| Burlington | VT | BM | Sgaw Karen | KR | 1 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 3 | H | ALL |
| Burlington | VT | BM | Sgaw Karen | KR | 3 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 1 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 2 | H | RMV |
| Burlington | VT | BT | Nepali | LS | 2 | A | ALL |
| Burlington | VT | BT | Nepali | LS | 2 | A | ALL |
| Burlington | VT | CG | Kiswahili | BO | 3 | A | NOA |
| Burlington | VT | BT | Nepali | LS | 3 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 3 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Burlington | VT | BT | Nepali | LS | 1 | A | MTG |
| Burlington | VT | SO | Maimai | BT | 4 | H | NOA |
| Burlington | VT | SO | Other Minor Languages | MF | 1 | A | NOA |
| Burlington | VT | SO | Maimai | HA | 1 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 4 | A | MTG |
| Burlington | VT | IZ | | ZZ | 1 | H | NOA |
| Burlington | VT | BT | Nepali | LS | 1 | A | NOA |
| Burlington | VT | BT | Nepali | LS | 2 | A | NOA |
| Burlington | VT | CG | Bembe | BO | 4 | A | NOA |
| Burlington | VT | BT | Nepali | LS | 1 | H | RMV |
| Essex | VT | BT | Nepali | LS | 1 | A | NOA |
| Essex | VT | BT | Nepali | LS | 4 | A | NOA |
| South Burlington | VT | CG | Lingala | CO | 1 | A | ALL |
| South Burlington | VT | BT | Nepali | LS | 2 | H | NOA |
| South Burlington | VT | BT | Nepali | LS | 3 | A | NOA |
| South Burlington | VT | BT | Nepali | LS | 1 | A | NOA |
| South Burlington | VT | BT | Nepali | LS | 1 | A | MTG |
| Winooski | VT | SO | Maimai | BT | 1 | A | NOA |
| Winooski | VT | BT | Nepali | LS | 2 | H | NOA |
| Winooski | VT | BT | Nepali | LS | 4 | H | NOA |
| Winooski | VT | SO | Maimai | BT | 1 | H | NOA |
| Winooski | VT | BT | Nepali | LS | 1 | H | NOA |
| Winooski | VT | BM | Sgaw Karen | KR | 2 | A | ALL |
| Winooski | VT | SO | Kiswahili | BT | 1 | H | NOA |
| Winooski | VT | BT | Nepali | LS | 4 | H | NOA |
| Winooski | VT | BT | Nepali | LS | 1 | H | NOA |
| Winooski | VT | BT | Nepali | LS | 1 | H | NOA |
| Winooski | VT | BT | Nepali | LS | 4 | A | NOA |
| **Virginia** | **Total Cases: 150** | | **Total Individuals 401** | | | | |
| Alexandria | VA | AF | Dari | TA | 4 | A | MTG |
| Alexandria | VA | ER | Tigrinya | TG | 2 | A | NOA |
| Alexandria | VA | IZ | | ZZ | 5 | H | NOA |
| Alexandria | VA | SY | Arabic | KU | 1 | H | NOA |
| Alexandria | VA | IZ | Arabic | AA | 1 | A | NOA |
| Alexandria | VA | IZ | Arabic | AA | 3 | H | NOA |
| Alexandria | VA | AF | Pashto, Northern | AF | 4 | A | MTG |
| Alexandria | VA | IZ | Arabic | AA | 5 | H | NOA |
| Alexandria | VA | AF | Dari | HZ | 4 | A | ALL |
| Alexandria | VA | SY | Arabic | KU | 1 | H | NOA |
| ALEXANDRIA | VA | AF | Dari | HZ | 3 | A | MTG |
| Alexandria | VA | SY | Arabic | KU | 1 | H | NOA |
| ALEXANDRIA | VA | AF | Dari | TA | 3 | A | ALL |
| Alexandria | VA | AF | Dari | TA | 1 | A | ALL |
| Alexandria | VA | AF | Dari | TA | 3 | A | MTG |
| ALEXANDRIA | VA | AF | Dari | ZY | 1 | A | MTG |
| Alexandria | VA | ER | Tigrinya | TG | 4 | A | NOA |
| Alexandria | VA | AF | Dari | TA | 1 | H | NOA |
| ALEXANDRIA | VA | AF | Dari | TA | 3 | A | MTG |
| Alexandria | VA | AF | Dari | TA | 1 | A | MTG |
| Alexandria | VA | SY | Arabic | KU | 4 | H | NOA |
| Alexandria | VA | IZ | Arabic | AA | 4 | A | ALL |
| Alexandria | VA | IR | Farsi, Western | KU | 2 | A | NOA |
| Alexandria | VA | AF | Dari | TA | 2 | A | MTG |
| Alexandria | VA | AF | Pashto, Northern | PA | 3 | A | MTG |

316

# Department of State

## Bureau of Population, Refugees, and Migration

## Office of Admissions - Refugee Processing Center

## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDRIA | VA | AF | Dari | TA | 1 | A | MTG |
| Annandale | VA | AF | Dari | TA | 1 | A | REQ |
| Annandale | VA | AF | Dari | TA | 1 | A | ALL |
| Annandale | VA | AF | Dari | TA | 4 | A | ALL |
| Annandale | VA | SU | Other Minor Languages | ZY | 3 | A | NOA |
| Arlington | VA | IZ | Arabic | AA | 1 | H | NOA |
| ARLINGTON | VA | AF | Pashto, Northern | PA | 1 | A | ALL |
| Arlington | VA | AF | Dari | PA | 5 | A | MTG |
| Arlington | VA | IZ | Kurdi | KU | 3 | H | ALL |
| ARLINGTON | VA | IR | Kurdi | KU | 5 | H | NOA |
| Arlington | VA | IZ | Kurdi | KU | 3 | H | NOA |
| Ashburn | VA | IZ | Arabic | AA | 4 | H | NOA |
| Ashburn | VA | IZ | | ZZ | 1 | H | NOA |
| Burke | VA | IZ | | ZZ | 2 | H | NOA |
| Centreville | VA | SO | Somali | HA | 6 | H | NOA |
| Centreville | VA | IZ | Kurdi | KU | 4 | H | ALL |
| CHANTILLY | VA | AF | Pashto, Northern | PA | 4 | A | SCU |
| Charlotte Ville | VA | CG | Rwanda | TS | 1 | H | NOA |
| Charlottesville | VA | CG | Kiswahili | US | 1 | H | NOA |
| Charlottesville | VA | AF | Pashto, Northern | PA | 5 | A | MTG |
| Charlottesville | VA | IZ | | ZZ | 4 | H | NOA |
| Charlottesville | VA | BM | Kachin | KC | 1 | H | NOA |
| Charlottesville | VA | CG | Other Minor Languages | US | 1 | A | NOA |
| Charlottesville | VA | BM | Pwo Karen | KR | 1 | A | NOA |
| Charlottesville | VA | AF | Dari | HZ | 1 | A | ALL |
| Charlottesville | VA | CG | Kiswahili | US | 1 | A | NOA |
| Charlottesville | VA | BT | Nepali | LS | 3 | H | NOA |
| Clifton | VA | IR | Farsi, Western | AA | 1 | A | NOA |
| Danville | VA | IZ | Arabic | AA | 4 | H | NOA |
| Fairfax | VA | SO | Somali | MW | 2 | H | NOA |
| Fairfax | VA | IZ | Arabic | AA | 1 | A | ALL |
| Fairfax | VA | AF | Pashto, Northern | PA | 4 | A | MTG |
| Fairfax | VA | IR | Farsi, Western | AZ | 1 | A | NOA |
| Fairfax | VA | IZ | Arabic | AA | 1 | A | ALL |
| Fairfax | VA | IZ | | ZZ | 5 | H | NOA |
| Fairfax | VA | IZ | Arabic | AA | 2 | H | ALL |
| Falls Church | VA | AF | Pashto, Northern | PA | 3 | A | ALL |
| Falls Church | VA | AF | Pashto, Northern | PA | 3 | A | MTG |
| FALLS CHURCH | VA | AF | Dari | TA | 4 | A | ALL |
| FALLS CHURCH | VA | AF | Dari | TA | 1 | A | MTG |
| Fredericksburg | VA | AF | Pashto, Northern | PA | 1 | A | ALL |
| Fredericksburg | VA | AF | Pashto, Northern | PA | 1 | A | MTG |
| Fredericksburg | VA | AF | Pashto, Northern | PA | 3 | A | MTG |
| Fredericksburg | VA | AF | Dari | TA | 4 | A | MTG |
| Glen Allen | VA | AF | Dari | TA | 5 | A | REQ |
| Great Falls | VA | IR | Farsi, Western | FA | 1 | A | ALL |
| Great Falls | VA | IZ | | ZZ | 4 | H | NOA |
| Hampton | VA | SY | Arabic | AA | 4 | H | NOA |

317

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hampton | VA | SY | Arabic | AA | 1 | H | NOA |
| Hampton | VA | IZ | Arabic | AA | 4 | A | MTG |
| Harrisonburg | VA | ER | Tigrinya | TG | 3 | H | INA |
| Harrisonburg | VA | ER | Tigrinya | TG | 3 | H | NOA |
| Harrisonburg | VA | IZ | Arabic | AA | 1 | A | NOA |
| Harrisonburg | VA | IZ | Arabic | AA | 4 | A | NOA |
| Harrisonburg | VA | IZ | Kurdi | KU | 3 | H | NOA |
| Henrico | VA | BT | Nepali | LS | 1 | H | NOA |
| Henrico | VA | BT | Nepali | LS | 2 | A | NOA |
| Henrico | VA | BT | Nepali | LS | 1 | H | NOA |
| Henrico | VA | BT | Nepali | LS | 1 | H | NOA |
| Henrico | VA | BM | Kachin | KC | 1 | H | NOA |
| Henrico | VA | BT | Nepali | LS | 1 | H | NOA |
| Henrico | VA | BT | Nepali | LS | 1 | A | NOA |
| Henrico | VA | BT | Nepali | LS | 5 | A | NOA |
| Henrico | VA | IZ | Arabic | AA | 1 | H | NOA |
| Henrico | VA | AF | Dari | TA | 2 | H | NOA |
| Leesburg | VA | CG | Kiswahili | ZY | 1 | A | NOA |
| LEESBURG | VA | AF | Pashto, Northern | PA | 3 | H | NOA |
| Leesburg | VA | IZ | Arabic | AA | 1 | H | NOA |
| Lorton | VA | IZ | Arabic | AA | 6 | A | MTG |
| McLean | VA | IZ | Arabic | AA | 1 | H | NOA |
| Newport News | VA | AF | Dari | TA | 2 | A | MTG |
| Newport News | VA | BM | Karenni - Kayah | KN | 2 | H | NOA |
| Newport News | VA | BM | Arakan | AK | 1 | H | NOA |
| NEWPORT NEWS | VA | AF | Farsi, Western | HZ | 1 | A | NOA |
| North Arlington | VA | IZ | Kurdi | KU | 2 | A | NOA |
| Oakton | VA | IZ | Arabic | AA | 4 | H | NOA |
| Oakton | VA | IR | Farsi, Western | KU | 2 | A | NOA |
| Oakton | VA | IZ | Arabic | AA | 3 | H | NOA |
| Occoquan | VA | IZ | | ZZ | 8 | H | NOA |
| Richmond | VA | AF | Dari | TA | 2 | A | MTG |
| Richmond | VA | IZ | Arabic | AA | 3 | A | NOA |
| Richmond | VA | BM | Burmese | KR | 1 | H | NOA |
| Richmond | VA | AF | Dari | HZ | 5 | A | ALL |
| Richmond | VA | BT | Nepali | LS | 2 | H | NOA |
| Richmond | VA | AF | Pashto, Northern | PA | 7 | A | MTG |
| Richmond | VA | BT | Nepali | LS | 4 | H | NOA |
| Richmond | VA | IZ | Arabic | AA | 7 | A | NOA |
| Richmond | VA | BT | Nepali | LS | 3 | A | MTG |
| Richmond | VA | BM | Burmese | KR | 1 | H | NOA |
| Richmond | VA | ES | Spanish | LN | 4 | A | MTG |
| Roanoke | VA | BT | Nepali | LS | 1 | H | NOA |
| Roanoke | VA | BT | Nepali | LS | 4 | H | NOA |
| Roanoke | VA | BM | Lai | CI | 1 | H | NOA |
| Roanoke | VA | BT | Nepali | LS | 1 | A | NOA |
| ROANOKE | VA | AF | Pashto, Northern | PA | 1 | A | ALL |
| Roanoke | VA | BM | Pwo Karen | KR | 2 | A | ALL |
| Springfield | VA | IR | Farsi, Western | KU | 2 | H | NOA |
| Springfield | VA | IZ | Arabic | AA | 3 | A | NOA |
| SPRINGFIELD | VA | AF | Dari | TA | 2 | A | ALL |
| Springfield | VA | IZ | Arabic | AA | 5 | H | NOA |
| Springfield | VA | AF | Dari | TA | 5 | A | RQU |

318

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Springfield | VA | AF | Dari | TA | 3 | A | MTG |
| Stafford | VA | IZ | | ZZ | 3 | H | NOA |
| Stafford | VA | PK | Panjabi, Eastern | PJ | 2 | H | NOA |
| Stafford | VA | IZ | | ZZ | 4 | H | NOA |
| Sterling | VA | IZ | Chaldean | CD | 1 | H | NOA |
| Sterling | VA | AF | Dari | TA | 3 | A | MTG |
| Sterling | VA | AF | Pashto, Northern | PA | 1 | A | ALL |
| Sterling | VA | AF | Dari | TA | 2 | H | NOA |
| Sterling | VA | IZ | | ZZ | 4 | H | NOA |
| Sterling | VA | IZ | Arabic | CD | 1 | H | NOA |
| Sterling | VA | AF | Pashto, Northern | PA | 1 | A | MTG |
| Sterling | VA | AF | Pashto, Northern | PA | 1 | A | MTG |
| Sterling | VA | AF | Dari | TA | 5 | A | MTG |
| Vienna | VA | IZ | | ZZ | 4 | H | NOA |
| Woodbridge | VA | AF | Pashto, Northern | PA | 2 | H | NOA |
| Woodbridge | VA | AF | Dari | TA | 4 | A | ALL |
| Woodbridge | VA | AF | Dari | TA | 3 | A | MTG |
| Woodbridge | VA | AF | Pashto, Northern | PA | 6 | A | MTG |
| Woodbridge | VA | AF | Dari | TA | 3 | A | ALL |
| Woodbridge | VA | AF | Dari | TA | 9 | A | ALL |
| Woodbridge | VA | SO | Somali | HA | 1 | A | NOA |
| Woodbridge | VA | AF | Dari | TA | 5 | A | MTG |
| Woodbridge | VA | IZ | Arabic | AA | 5 | H | NOA |
| Yorktown | VA | AF | Dari | TA | 1 | H | NOA |
| **Washington** | **Total Cases: 383** | | **Total Individuals 1074** | | | | |
| | WA | SO | Somali | DR | 2 | A | NOA |
| | WA | SO | Somali | HA | 1 | A | NOA |
| | WA | SO | Somali | DA | 1 | H | NOA |
| 98030 | WA | IZ | Arabic | AA | 8 | H | NOA |
| Airway Heights | WA | IZ | Arabic | AA | 5 | A | MTG |
| Auburn | WA | AF | Dari | TA | 7 | A | MTG |
| AUBURN | WA | UP | Ukrainian | UK | 1 | A | REQ |
| Auburn | WA | UP | Ukrainian | UK | 4 | A | NOA |
| Auburn | WA | UP | Ukrainian | UK | 3 | A | NOA |
| AUBURN | WA | UP | Ukrainian | UK | 2 | H | NOA |
| AUBURN | WA | UP | Ukrainian | UK | 4 | A | REQ |
| AUBURN | WA | UP | Ukrainian | UK | 4 | A | NOA |
| AUBURN | WA | UP | Russian | MO | 5 | H | NOA |
| Auburn | WA | IZ | Arabic | SY | 1 | H | ALL |
| AUBURN | WA | UP | Ukrainian | UK | 2 | A | NOA |
| AUBURN | WA | UP | Ukrainian | UK | 2 | A | NOA |
| AUBURN | WA | MD | Russian | UK | 3 | H | NOA |
| Auburn | WA | IZ | Armenian | AR | 2 | A | MTG |
| Auburn | WA | UP | Ukrainian | UK | 3 | A | NOA |
| BATTLE GROUND | WA | RS | Russian | UK | 11 | A | ALL |
| BATTLE GROUND | WA | UP | Ukrainian | UK | 8 | A | NOA |
| BELLEVEU | WA | MD | Romanian | MO | 1 | H | NOA |
| Bellevue | WA | BM | Rohingya | RH | 4 | A | ALL |
| Bellevue | WA | IR | Farsi, Western | FA | 4 | H | NOA |
| Bellevue | WA | IR | Farsi, Western | AZ | 4 | H | NOA |
| BONNEY LAKE | WA | UP | Ukrainian | UK | 1 | A | NOA |
| Bothell | WA | IR | Dari | PR | 3 | H | MTG |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Botthell | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| BRIER | WA | UP | Ukrainian | UK | 2 | H | NOA |
| Burien | WA | BT | Nepali | LS | 3 | A | ALL |
| Burien | WA | UP | Ukrainian | UK | 1 | H | NOA |
| Camas | WA | IR | Farsi, Western | AZ | 3 | H | NOA |
| COLPERT | WA | UP | Ukrainian | UK | 1 | H | NOA |
| Des Moine | WA | SO | Somali | GL | 9 | A | NOA |
| Des Moines | WA | BT | Nepali | LS | 2 | H | NOA |
| EDMONDS | WA | RS | Russian | GR | 3 | H | NOA |
| EDMONDS | WA | UP | Russian | GR | 2 | H | NOA |
| EDMONDS | WA | UP | Russian | GR | 2 | A | NOA |
| EVERETT | WA | UP | Russian | UK | 1 | A | NOA |
| Everett | WA | IZ | Arabic | AA | 1 | H | NOA |
| Everett | WA | IR | Farsi, Western | FA | 1 | A | NOA |
| EVERETT | WA | UP | Russian | UK | 3 | H | NOA |
| EVERETT | WA | UP | Ukrainian | UK | 1 | A | NOA |
| EVERETT | WA | RS | Russian | GR | 2 | A | NOA |
| Everett | WA | IZ | | ZZ | 4 | H | NOA |
| Everett | WA | IZ | Arabic | AA | 2 | H | NOA |
| EVERETT | WA | UP | Ukrainian | UK | 2 | A | NOA |
| EVERETT | WA | UP | Ukrainian | UK | 2 | A | NOA |
| EVERETT | WA | RS | Russian | GR | 2 | A | NOA |
| EVERETT | WA | IZ | Arabic | AA | 2 | H | NOA |
| Everett | WA | IZ | Arabic | AA | 1 | H | NOA |
| EVERETT | WA | UP | Russian | UK | 1 | A | NOA |
| Everett | WA | IZ | Arabic | AA | 1 | H | NOA |
| Everett | WA | IZ | Arabic | AA | 8 | H | NOA |
| Everett | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| EVERETT | WA | UP | Ukrainian | UK | 1 | A | NOA |
| EVERETT | WA | UP | Russian | UK | 1 | A | NOA |
| Everett | WA | CG | Other Minor Languages | HU | 1 | H | NOA |
| EVERETT | WA | UP | Russian | UK | 3 | H | NOA |
| Everett | WA | AF | Farsi, Eastern | HZ | 4 | A | NOA |
| Everett | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| Everett | WA | IR | Farsi, Western | FA | 2 | A | NOA |
| Everett | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| Federal Way | WA | AF | Pashto, Northern | PA | 3 | A | MTG |
| FEDERAL WAY | WA | UP | Ukrainian | UK | 4 | A | REQ |
| FEDERAL WAY | WA | MD | Gagauz | ZY | 3 | A | MTG |
| Federal Way | WA | IR | Farsi, Western | AZ | 1 | H | NOA |
| FEDERAL WAY | WA | UP | Russian | UK | 4 | A | ALL |
| FEDERAL WAY | WA | UP | Ukrainian | UK | 4 | A | REQ |
| FEDERAL WAY | WA | IR | Farsi, Western | FA | 1 | A | NOA |
| FEDERAL WAY | WA | MD | Russian | MO | 3 | A | ALL |
| FEDERAL WAY | WA | UP | Ukrainian | UK | 1 | A | REQ |
| FEDERAL WAY | WA | UP | Ukrainian | UK | 1 | A | REQ |
| FEDERAL WAY | WA | AF | Pashto, Northern | PA | 4 | A | SCU |
| FIFE | WA | UP | Ukrainian | UK | 5 | A | NOA |
| Gig Harbor | WA | IZ | Arabic | AA | 2 | H | SCU |
| Gig Harbor | WA | IZ | Arabic | AA | 5 | H | NOA |
| KELSO | WA | KZ | Russian | GR | 2 | A | MTG |
| Kennewick | WA | SO | Somali | DA | 1 | A | NOA |
| Kennewick | WA | SO | Somali | DA | 1 | A | NOA |
| Kennewick | WA | BM | Sgaw Karen | KR | 2 | H | NOA |

320

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kennewick | WA | SO | Somali | SD | 2 | A | NOA |
| KENNEWICK | WA | UP | Ukrainian | UK | 15 | A | REQ |
| KENNEWICK | WA | SO | Somali | DA | 1 | H | NOA |
| Kennewick | WA | BM | Sgaw Karen | KR | 1 | H | NOA |
| KENNEWICK | WA | UP | Ukrainian | UK | 1 | H | NOA |
| Kennewick | WA | RS | Russian | RU | 3 | H | NOA |
| Kennewick | WA | SO | Somali | SD | 1 | A | NOA |
| Kennewick | WA | BM | Sgaw Karen | KR | 5 | H | NOA |
| Kennewick | WA | SO | Somali | SD | 1 | A | NOA |
| Kennewick | WA | BM | Falam | CI | 1 | A | NOA |
| KENT | WA | UP | Ukrainian | UK | 6 | H | NOA |
| Kent | WA | SO | Somali | MP | 1 | H | NOA |
| Kent | WA | BM | Sgaw Karen | KR | 1 | A | NOA |
| Kent | WA | SO | Somali | MW | 1 | H | NOA |
| Kent | WA | IR | Farsi, Western | FA | 3 | A | RQU |
| KENT | WA | UP | Ukrainian | UK | 1 | H | NOA |
| Kent | WA | SO | Somali | MP | 3 | H | NOA |
| Kent | WA | SO | Somali | DA | 7 | H | NOA |
| Kent | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| Kent | WA | AF | Dari | TA | 4 | A | MTG |
| Kent | WA | IZ | | ZZ | 5 | H | NOA |
| Kent | WA | BT | Nepali | LS | 2 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 4 | A | NOA |
| Kent | WA | BM | Sgaw Karen | KR | 1 | A | NOA |
| Kent | WA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Kent | WA | IZ | | ZZ | 4 | H | NOA |
| Kent | WA | AF | Pashto, Northern | PA | 4 | A | MTG |
| Kent | WA | IZ | | ZZ | 2 | H | NOA |
| KENT | WA | BO | Russian | BY | 5 | A | ALL |
| Kent | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| Kent | WA | BM | Arakan | AK | 4 | A | NOA |
| KENT | WA | AF | Dari | HZ | 1 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 1 | A | NOA |
| Kent | WA | IZ | Arabic | AA | 6 | A | NOA |
| Kent | WA | AF | Dari | TA | 2 | A | ALL |
| Kent | WA | SO | Somali | HA | 2 | A | NOA |
| Kent | WA | IZ | Arabic | AA | 3 | A | ALL |
| Kent | WA | IZ | Arabic | AA | 4 | H | NOA |
| KENT | WA | UP | Ukrainian | UK | 1 | A | NOA |
| Kent | WA | SO | Somali | DA | 5 | H | NOA |
| Kent | WA | SO | Somali | MP | 1 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 3 | H | ALL |
| Kent | WA | IZ | Arabic | AA | 3 | H | NOA |
| Kent | WA | SU | Arabic | ZG | 3 | H | NOA |
| Kent | WA | IR | Farsi, Western | FA | 3 | A | NOA |
| Kent | WA | SO | Somali | BW | 9 | A | NOA |
| Kent | WA | IR | Farsi, Western | FA | 4 | H | NOA |
| Kent | WA | IR | Farsi, Western | FA | 2 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 4 | A | ALL |
| Kent | WA | IZ | Arabic | AA | 1 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 1 | A | ALL |
| Kent | WA | SO | Somali | DA | 1 | A | NOA |
| Kent | WA | AF | Pashto, Northern | PA | 1 | H | NOA |
| Kent | WA | BM | Tedim | CI | 1 | H | NOA |

321

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kent | WA | IZ | | ZZ | 5 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 1 | A | NOA |
| Kent | WA | IZ | Arabic | AA | 1 | H | NOA |
| Kent | WA | BM | Burmese | KR | 2 | H | NOA |
| Kent | WA | AF | Pashto, Northern | PA | 8 | A | ALL |
| KENT | WA | AF | Pashto, Northern | PA | 3 | A | MTG |
| Kent | WA | IZ | Arabic | AA | 5 | H | NOA |
| KENT | WA | BO | Russian | BY | 1 | A | NOA |
| KENT | WA | UP | Ukrainian | UK | 4 | A | NOA |
| Kent | WA | BM | Sgaw Karen | KR | 4 | H | NOA |
| Kent | WA | BM | Burmese | KR | 1 | H | NOA |
| Kent | WA | AF | Pashto, Northern | PA | 5 | A | MTG |
| Kent | WA | IZ | | ZZ | 6 | H | NOA |
| KENT | WA | BO | Russian | BY | 6 | A | NOA |
| Kent | WA | AF | Pashto, Northern | PA | 3 | H | NOA |
| Kent | WA | SO | Somali | HA | 4 | H | NOA |
| Kent | WA | BM | Sgaw Karen | KR | 5 | H | NOA |
| KENT | WA | BO | Russian | BY | 2 | H | NOA |
| Kent | WA | IZ | | ZZ | 4 | H | NOA |
| Kent | WA | IZ | Arabic | AA | 3 | H | NOA |
| Kent | WA | SO | Somali | DA | 1 | H | NOA |
| Kirkland | WA | IR | Farsi, Western | FA | 1 | H | RMV |
| Kirkland | WA | IR | Farsi, Western | FA | 1 | A | NOA |
| Kirkland | WA | IR | Farsi, Western | KU | 1 | H | NOA |
| Kirkland | WA | IR | Farsi, Western | TU | 2 | A | NOA |
| Kirkland | WA | IR | Farsi, Western | FA | 1 | A | NOA |
| LAKEWOOD | WA | UP | Ukrainian | UK | 1 | A | NOA |
| LAKEWOOD | WA | UP | Ukrainian | UK | 5 | A | NOA |
| LYNNWOOD | WA | RS | Russian | GR | 5 | A | NOA |
| LYNNWOOD | WA | IR | Farsi, Western | FA | 1 | H | NOA |
| LYNNWOOD | WA | RS | Russian | BY | 5 | A | NOA |
| LYNNWOOD | WA | RS | Russian | BY | 10 | H | NOA |
| LYNNWOOD | WA | RS | Russian | GR | 1 | A | NOA |
| LYNNWOOD | WA | RS | Russian | GR | 1 | H | NOA |
| MAPLE VALLEY | WA | UP | Romanian | MO | 1 | A | NOA |
| MAPLE VALLEY | WA | UP | Romanian | MO | 2 | A | NOA |
| MAPLE VALLEY | WA | UP | Romanian | MO | 2 | H | NOA |
| MARYSVILLE | WA | BM | Other Minor Languages | M3 | 1 | A | ALL |
| Mill Creek | WA | IZ | | ZZ | 4 | H | NOA |
| MOUNT VERNON | WA | BO | Russian | BY | 5 | A | NOA |
| MT VERNON | WA | UP | Ukrainian | UK | 1 | H | NOA |
| MT VERNON | WA | UP | Ukrainian | UK | 1 | H | NOA |
| MT VERNON | WA | UP | Ukrainian | UK | 1 | H | NOA |
| MT VERNON | WA | UP | Ukrainian | UK | 6 | H | NOA |
| MT VERNON | WA | UP | Ukrainian | UK | 1 | H | NOA |
| Newcastle | WA | IR | Farsi, Western | LR | 1 | H | NOA |
| Newcastle | WA | IR | Farsi, Western | LR | 1 | H | NOA |
| Newcastle | WA | IR | Farsi, Western | LR | 1 | H | NOA |
| PACIFIC | WA | UP | Ukrainian | UK | 2 | H | NOA |
| PACIFIC | WA | UP | Ukrainian | UK | 2 | H | NOA |
| PACIFIC | WA | UP | Ukrainian | UK | 2 | H | NOA |
| Parkland | WA | IZ | | ZZ | 4 | H | NOA |

322

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pasco | WA | BM | Sgaw Karen | KR | 3 | H | NOA |
| Pasco | WA | IZ | | ZZ | 4 | H | NOA |
| Pasco | WA | SO | Somali | GL | 9 | A | NOA |
| Pasco | WA | BM | Sgaw Karen | KR | 2 | H | NOA |
| REDMOND | WA | MD | Romanian | MO | 3 | H | NOA |
| RENTON | WA | RS | Russian | UK | 2 | A | NOA |
| RENTON | WA | MD | Russian | UK | 1 | A | MTG |
| Renton | WA | BM | Tedim | CI | 6 | H | MTG |
| RENTON | WA | UP | Ukrainian | UK | 4 | A | NOA |
| RENTON | WA | UP | Ukrainian | UK | 2 | H | NOA |
| Renton | WA | IZ | Arabic | AA | 5 | A | MTG |
| Renton | WA | AF | Farsi, Eastern | HZ | 2 | H | NOA |
| RENTON | WA | RS | Russian | UK | 3 | H | NOA |
| RENTON | WA | UP | Ukrainian | UK | 1 | A | NOA |
| Richland | WA | IZ | Arabic | AA | 1 | H | NOA |
| SeaTac | WA | IZ | Arabic | AA | 4 | A | NOA |
| SeaTac | WA | BM | Lai | CI | 3 | H | NOA |
| Seatle | WA | ER | Other Minor Languages | TX | 1 | H | NOA |
| Seattle | WA | IZ | Arabic | AA | 3 | H | NOA |
| Seattle | WA | SO | Somali | BE | 1 | H | NOA |
| Seattle | WA | ER | Tigrinya | TG | 4 | A | NOA |
| Seattle | WA | IZ | | ZZ | 5 | H | NOA |
| Seattle | WA | IR | Farsi, Western | FA | 1 | A | NOA |
| Seattle | WA | ER | Tigrinya | TG | 1 | A | ALL |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | ET | Anuak | AN | 4 | A | NOA |
| Seattle | WA | SO | Somali | ZY | 1 | H | NOA |
| Seattle | WA | IZ | Arabic | AA | 3 | A | ALL |
| Seattle | WA | IZ | | ZZ | 1 | H | NOA |
| Seattle | WA | SO | Somali | DA | 4 | H | NOA |
| Seattle | WA | IZ | Arabic | AA | 1 | A | NOA |
| Seattle | WA | SO | Somali | BW | 1 | A | NOA |
| Seattle | WA | SO | Somali | IS | 2 | H | NOA |
| Seattle | WA | IR | Farsi, Western | FA | 4 | A | NOA |
| Seattle | WA | SO | Somali | DA | 7 | H | MTG |
| Seattle | WA | SO | Somali | HA | 1 | A | ALL |
| Seattle | WA | SO | Somali | HA | 1 | A | NOA |
| Seattle | WA | SO | Somali | GL | 5 | A | NOA |
| Seattle | WA | ER | Arabic, Sudanese Spoken | ZY | 1 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | SO | Somali | DR | 5 | A | NOA |
| Seattle | WA | SO | Somali | DA | 4 | A | NOA |
| Seattle | WA | SO | Somali | ZY | 1 | H | NOA |
| Seattle | WA | ER | Tigrinya | TG | 1 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | SO | Somali | BW | 1 | A | NOA |
| Seattle | Washington | SO | Somali | HA | 1 | A | NOA |
| Seattle | WA | IZ | | ZZ | 7 | H | NOA |
| Seattle | WA | SO | Somali | DA | 13 | A | NOA |
| Seattle | WA | ER | Tigrinya | TG | 4 | A | NOA |
| Seattle | WA | SO | Somali | AD | 1 | A | NOA |
| Seattle | WA | BT | Nepali | LS | 1 | H | NOA |
| Seattle | WA | IZ | Arabic | AA | 7 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Seattle | WA | SO | Somali | DA | 1 | A | NOA |
| Seattle | WA | ER | Tigrinya | TG | 7 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | A | NOA |
| Seattle | WA | SO | Somali | RW | 1 | H | NOA |
| Seattle | WA | IR | Farsi, Western | AZ | 4 | A | NOA |
| Seattle | WA | IR | Farsi, Western | FA | 3 | A | NOA |
| Seattle | WA | SO | Somali | ST | 1 | H | NOA |
| Seattle | WA | SO | Somali | OA | 1 | H | NOA |
| Seattle | WA | ET | Oromo, West Central | OR | 5 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | AF | Pashto, Northern | PA | 1 | A | NOA |
| Seattle | WA | ET | Oromo, West Central | OR | 1 | A | NOA |
| Seattle | WA | BT | Nepali | LS | 3 | H | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | IZ | Arabic | AA | 4 | H | NOA |
| Seattle | WA | SO | Somali | AD | 2 | A | NOA |
| Seattle | WA | SO | Maimai | BT | 3 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | SO | Somali | BW | 1 | A | NOA |
| Seattle | WA | SO | Maimai | BW | 3 | A | NOA |
| Seattle | WA | IZ | Arabic | AA | 5 | H | NOA |
| Seattle | WA | SO | Somali | DA | 1 | A | NOA |
| Seattle | WA | SO | Kizigua | BT | 2 | A | NOA |
| Seattle | WA | ET | Amharic | ZY | 1 | A | NOA |
| Seattle | WA | IR | Farsi, Western | FA | 4 | H | NOA |
| Seattle | WA | SO | Somali | DR | 5 | A | NOA |
| Seattle | WA | SO | Somali | DR | 1 | A | NOA |
| Seattle | WA | SO | Somali | BW | 5 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | A | NOA |
| Seattle | WA | SO | Somali | DA | 9 | A | NOA |
| Seattle | WA | SO | Somali | HA | 9 | A | NOA |
| SEATTLE | WA | IR | Farsi, Western | FA | 1 | A | NOA |
| Seattle | WA | ER | Tigrinya | TG | 5 | A | NOA |
| Seattle | WA | SO | Somali | DA | 5 | H | MTG |
| Seattle | WA | ER | Other Minor Languages | SH | 5 | A | NOA |
| Seattle | WA | SO | Somali | DA | 1 | H | NOA |
| Seattle | WA | SO | Somali | DA | 3 | A | NOA |
| Seattle | WA | ET | Oromo, West Central | OR | 1 | H | NOA |
| Seattle | WA | IZ | | ZZ | 4 | H | NOA |
| SEATTLE | WA | IZ | Arabic | AA | 5 | H | NOA |
| SPANAWAY | WA | MD | Romanian | MO | 4 | H | NOA |
| Spokane | WA | AF | Farsi, Western | HZ | 8 | A | ALL |
| Spokane | WA | BM | Chin – Khumi | CI | 1 | H | NOA |
| Spokane | WA | BM | Sgaw Karen | KR | 4 | H | NOA |
| SPOKANE | WA | UP | Ukrainian | UK | 3 | H | NOA |
| SPOKANE | WA | UP | Russian | UK | 5 | A | MTG |
| SPOKANE | WA | UP | Russian | MO | 2 | H | NOA |
| Spokane | WA | BM | Sgaw Karen | KR | 1 | H | NOA |
| Spokane | WA | IZ | Arabic | AA | 4 | H | NOA |
| SPOKANE | WA | UP | Ukrainian | UK | 6 | H | NOA |
| Spokane | WA | SU | Dadjo | DO | 1 | A | ALL |
| Spokane | WA | IZ | Arabic | AA | 9 | A | NOA |

324

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Spokane | WA | IZ | Arabic | AA | 5 | H | NOA |
| SPOKANE | WA | UP | Russian | UK | 2 | H | NOA |
| SPOKANE | WA | MD | Romanian | MO | 5 | H | NOA |
| Spokane | WA | AF | Dari | HZ | 3 | H | NOA |
| SPOKANE | WA | UP | Ukrainian | UK | 1 | H | NOA |
| SPOKANE | WA | AF | Dari | HZ | 5 | A | ALL |
| SPOKANE | WA | UP | Russian | UK | 1 | A | NOA |
| SPOKANE | WA | UP | Ukrainian | UK | 4 | A | NOA |
| SPOKANE | WA | AF | Dari | PA | 2 | A | MTG |
| Spokane | WA | IZ | Arabic | AA | 5 | H | NOA |
| SPOKANE | WA | UP | Ukrainian | UK | 1 | H | NOA |
| SPOKANE | WA | UP | Russian | UK | 1 | A | NOA |
| Spokane | WA | IZ | Arabic | AA | 1 | A | NOA |
| Spokane Valley | WA | IZ | Arabic | KU | 2 | A | NOA |
| Spokane Valley | WA | IZ | Arabic | AA | 4 | A | NOA |
| Spring field | WA | ER | Amharic | TG | 1 | A | NOA |
| Stanwood | WA | IZ | Arabic | AA | 1 | A | NOA |
| Stokane | WA | BM | Sgaw Karen | KR | 4 | H | NOA |
| TACOMA | WA | RS | Romanian | MO | 2 | A | NOA |
| TACOMA | WA | UP | Russian | UK | 9 | H | NOA |
| TACOMA | WA | UP | Russian | RU | 3 | A | NOA |
| TACOMA | WA | RS | Russian | UK | 2 | H | NOA |
| TACOMA | WA | MD | Romanian | MO | 3 | A | NOA |
| Tacoma | WA | IZ | Arabic | AA | 1 | H | RMV |
| Tacoma | WA | UP | Russian | UK | 5 | A | NOA |
| TACOMA | WA | MD | Romanian | MO | 2 | A | NOA |
| TACOMA | WA | UP | Ukrainian | UK | 2 | A | NOA |
| Tacoma | WA | IZ | Arabic | AA | 3 | A | ALL |
| TACOMA | WA | UP | Russian | RU | 2 | A | NOA |
| Tacoma | WA | MD | Russian | UK | 1 | A | NOA |
| TACOMA | WA | MD | Russian | UK | 2 | H | NOA |
| TACOMA | WA | MD | Romanian | MO | 3 | A | NOA |
| Tacoma | WA | IZ | | ZZ | 1 | H | NOA |
| Tukwila | WA | BT | Nepali | LS | 1 | A | ALL |
| Tukwila | WA | BM | Tedim | CI | 1 | H | NOA |
| Tukwila | WA | BM | CHIN | CI | 1 | H | NOA |
| Tukwila | WA | BM | Other Minor Languages | CI | 1 | A | ALL |
| Tukwila | WA | SO | Somali | SD | 1 | A | NOA |
| Tukwila | WA | SO | Somali | ZY | 1 | H | NOA |
| Tukwila | WA | BM | Lai | CI | 3 | H | ALL |
| Tukwila | WA | BM | CHIN | CI | 1 | H | NOA |
| Tukwila | WA | BT | Nepali | LS | 3 | H | NOA |
| Tukwila | WA | BM | Burmese | BU | 3 | H | NOA |
| UNIVERSITY PLACE | WA | UP | Russian | UK | 2 | A | ALL |
| UNIVERSITY PLACE | WA | UP | Russian | BF | 1 | A | NOA |
| University place | WA | UP | Ukrainian | UK | 3 | H | NOA |
| UNIVERSITY PLACE | WA | UP | Russian | UK | 1 | A | NOA |
| VANCOUVER | WA | UP | Ukrainian | UK | 3 | A | NOA |
| VANCOUVER | WA | UP | Russian | GR | 9 | H | NOA |
| VANCOUVER | WA | RS | Russian | GR | 2 | H | NOA |
| VANCOUVER | WA | BO | Russian | BY | 1 | H | NOA |
| VANCOUVER | WA | UP | Ukrainian | RO | 1 | A | NOA |
| VANCOUVER | WA | KZ | Russian | GM | 1 | A | NOA |
| VANCOUVER | WA | GG | Georgian | GE | 5 | A | ALL |
| VANCOUVER | WA | UP | Ukrainian | UK | 1 | A | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VANCOUVER | WA | KZ | Russian | UK | 2 | A | NOA |
| VANCOUVER | WA | BO | Russian | BY | 1 | H | NOA |
| Vancouver | WA | GG | Russian | UR | 1 | A | NOA |
| VANCOUVER | WA | UP | Ukrainian | UK | 3 | A | NOA |
| VANCOUVER | WA | GG | Russian | RU | 1 | A | ALL |
| VANCOUVER | WA | KZ | Russian | GM | 1 | A | NOA |
| VANCOUVER | WA | RS | Russian | RU | 3 | A | ALL |
| VANCOUVER | WA | BO | Russian | BY | 1 | H | NOA |
| VANCOUVER | WA | RS | Russian | GR | 4 | A | NOA |
| VANCOUVER | WA | UP | Russian | GR | 2 | H | NOA |
| Vancouver | WA | GG | Georgian | ZY | 1 | A | ALL |
| VANCOUVER | WA | RS | Russian | UK | 5 | A | NOA |
| VANCOUVER | WA | UP | Russian | UK | 4 | A | NOA |
| VANCOUVER | WA | GG | Russian | RU | 2 | H | NOA |
| Vancouver | WA | RS | Russian | RU | 2 | A | ALL |
| VANCOUVER | WA | KZ | Russian | RU | 3 | A | NOA |
| VANCOUVER | WA | UP | Ukrainian | UK | 3 | H | NOA |
| VANCOUVER | WA | MD | Russian | MO | 9 | H | NOA |
| Vancouver | WA | UP | Ukrainian | UK | 2 | A | NOA |
| Vancouver | WA | RS | Russian | GR | 1 | A | NOA |
| VANCOUVER | WA | MD | Romanian | MO | 4 | A | NOA |
| VANCOUVER | WA | UP | Romanian | RO | 4 | H | NOA |
| Vancouver | WA | IZ | Arabic | AA | 1 | H | NOA |
| VANCOUVER | WA | MD | Romanian | MO | 1 | A | NOA |
| Vancouver | WA | GG | Russian | UK | 4 | A | RMV |
| Vancouver | WA | UP | Ukrainian | UK | 3 | A | NOA |
| VANCOUVER | WA | KZ | Russian | UK | 1 | A | NOA |
| VANCOUVER | WA | GG | Georgian | ZY | 1 | A | NOA |
| VANCOUVER | WA | MD | Russian | UK | 2 | H | NOA |
| VANCOUVER | WA | UP | Ukrainian | UK | 5 | A | NOA |
| VANCOUVER | WA | BO | Russian | BY | 1 | H | NOA |
| Washington | WA | SO | Somali | DA | 1 | H | NOA |
| Way seatle | WA | SO | Maimai | BT | 9 | A | NOA |
| West Richland | WA | UZ | Russian | GR | 1 | A | NOA |
| Yelm | WA | IZ | Arabic | AA | 5 | H | NOA |
| **West Virginia** | **Total Cases: 4** | | **Total Individuals 19** | | | | |
| Martinsburg | WV | BM | Lai | CI | 4 | H | ALL |
| Martinsburg | WV | IZ | Arabic | AA | 6 | H | NOA |
| Morgantown | WV | IZ | Arabic | AA | 1 | H | NOA |
| Morgantown | WV | IZ | Arabic | AA | 8 | H | NOA |
| **Wisconsin** | **Total Cases: 143** | | **Total Individuals 385** | | | | |
| Barron | WI | SO | Somali | MP | 1 | H | NOA |
| Cudahy | WI | IZ | Arabic | AA | 4 | A | MTG |
| GREEN BAY | WI | SO | Somali | ST | 1 | A | QFD |
| GREEN BAY | WI | SO | Somali | ST | 4 | A | QFD |
| Greendale | WI | BM | Hakha - Chin Burmese dialect | CI | 4 | A | NOA |
| Greendale | WI | BM | Hakha - Chin Burmese dialect | CI | 2 | A | NOA |
| Greenfield | WI | IZ | | ZZ | 5 | H | NOA |
| Lake Geneva | WI | BM | Sgaw Karen | KR | 3 | H | NOA |
| Lake Geneva | WI | BM | Pwo Karen | KR | 1 | H | NOA |
| Madison | WI | BT | Nepali | LS | 5 | H | NOA |
| Madison | WI | BT | Nepali | LS | 1 | H | NOA |
| Madison | WI | LA | Hmong | HM | 7 | A | NOA |
| Madison | WI | BT | Nepali | LS | 1 | A | MTG |

326

# Department of State
## Bureau of Population, Refugees, and Migration
## Office of Admissions - Refugee Processing Center
## Not Assured, Preference Stated

### As of 3-October-2015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Madison | WI | BT | Nepali | LS | 4 | A | MTG |
| Madison | WI | BT | Nepali | LS | 1 | H | NOA |
| Madison | WI | BT | Nepali | LS | 1 | H | NOA |
| Milwaukee | WI | BM | Lai | CI | 5 | A | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 5 | H | NOA |
| Milwaukee | WI | BM | Lai | CI | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 3 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 6 | H | NOA |
| Milwaukee | WI | BM | Burmese | BU | 4 | A | ALL |
| MILWAUKEE | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | MX | 1 | H | NOA |
| Milwaukee | WI | BM | Burmese | SN | 2 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | A | NOA |
| Milwaukee | WI | BM | Burmese | RH | 3 | A | MTG |
| Milwaukee | WI | BM | Rohingya | RH | 2 | A | NOA |
| Milwaukee | WI | BM | Burmese | KR | 3 | H | NOA |
| Milwaukee | WI | IZ | Arabic | AA | 6 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 3 | H | NOA |
| Milwaukee | WI | BM | Burmese | ZY | 4 | A | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 3 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | BM | Hakha - Chin Burmese dialect | CI | 3 | A | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | A | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 4 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 4 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 3 | H | RMV |
| Milwaukee | WI | BM | Lai | CI | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 6 | A | MTG |
| Milwaukee | WI | BM | Sgaw Karen | MX | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | MX | 1 | H | NOA |
| Milwaukee | WI | BM | Pwo Karen | KR | 4 | A | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | A | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 7 | H | MTG |
| Milwaukee | WI | BM | Sgaw Karen | KR | 3 | A | MTG |
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 3 | H | NOA |
| Milwaukee | WI | IZ | Arabic | AA | 3 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | A | ALL |
| Milwaukee | WI | BM | Pwo Karen | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | IZ | Arabic | AA | 3 | H | NOA |
| Milwaukee | WI | BM | Burmese | TL | 5 | A | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Pwo Karen | KR | 5 | A | MTG |
| Milwaukee | WI | BM | Sgaw Karen | KR | 4 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 5 | A | NOA |
| Milwaukee | WI | BM | Lai | CI | 3 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | A | MTG |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | SU | Zaghawa | ZG | 1 | A | NOA |

327

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 3 | A | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Karen | KR | 6 | H | NOA |
| Milwaukee | WI | BM | Burmese | BU | 4 | H | NOA |
| Milwaukee | WI | BM | Lai | CI | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | BM | Pwo Karen | KR | 5 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 4 | H | NOA |
| Milwaukee | WI | BM | CHIN | CI | 1 | H | NOA |
| Milwaukee | WI | BM | Karen | KR | 1 | A | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 4 | A | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 5 | H | NOA |
| Milwaukee | WI | BM | Chin – Siyin | CI | 1 | H | NOA |
| Milwaukee | WI | BM | Malay | RH | 6 | H | NOA |
| Milwaukee | WI | BM | Pwo Karen | KR | 2 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 5 | H | NOA |
| Milwaukee | WI | BM | Chin – Matu | CI | 6 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 6 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Burmese | KR | 3 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 4 | H | QFD |
| Milwaukee | WI | BM | Burmese | MX | 4 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 2 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 2 | H | NOA |
| Milwaukee | WI | BM | Pwo Karen | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 2 | A | ALL |
| Milwaukee | WI | BM | Burmese | BU | 1 | H | NOA |
| Milwaukee | WI | BM | Hakha - Chin Burmese dialect | CI | 4 | A | SCU |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 2 | H | NOA |
| Milwaukee | WI | BM | Lautu | CI | 3 | H | NOA |
| Milwaukee | WI | ER | Amharic | TG | 1 | H | NOA |
| Milwaukee | WI | BM | Burmese | KR | 3 | H | NOA |
| Milwaukee | WI | BM | Burmese | KR | 5 | H | NOA |
| Milwaukee | WI | BM | Pwo Karen | KR | 5 | A | NOA |
| Milwaukee | WI | BM | Hakha - Chin Burmese dialect | CI | 1 | A | NOA |
| Milwaukee | WI | BM | Kachin | KC | 2 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 3 | A | ALL |
| MILWAUKEE | WI | BM | Rohingya | RH | 6 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 4 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 2 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 2 | H | NOA |
| Milwaukee | WI | CG | Bembe | BO | 9 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 4 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 4 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 3 | H | NOA |
| Milwaukee | WI | BM | Burmese | RH | 4 | H | NOA |
| Milwaukee | WI | BM | Burmese | KR | 1 | H | NOA |
| Milwaukee | WI | BM | Sgaw Karen | KR | 1 | H | NOA |

**Department of State**

**Bureau of Population, Refugees, and Migration**

**Office of Admissions - Refugee Processing Center**

**Not Assured, Preference Stated**

**As of 3-October-2015**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Milwaukee | WI | BM | Malay | RH | 1 | H | NOA |
| Milwaukee | WI | BM | Burmese | BU | 2 | H | NOA |
| Milwaukee | WI | BM | Rohingya | RH | 4 | A | ALL |
| Milwaukee | WI | BM | Hakha - Chin Burmese dialect | CI | 1 | A | NOA |
| North Fond Du Lac | WI | BM | Tedim | CI | 4 | A | NOA |
| OSHKOSH | WI | IZ | Arabic | AA | 6 | H | NOA |
| Oshkosh | WI | BM | Sgaw Karen | KR | 3 | H | ALL |
| Oshkosh | WI | BM | Mon | MN | 1 | H | NOA |
| Racine | WI | BM | Sgaw Karen | KR | 1 | H | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| Shorewood | WI | SO | Somali | MW | 1 | A | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| Shorewood | WI | SO | Somali | ZY | 1 | A | NOA |
| SISTER BAY | WI | UP | Ukrainian | UK | 2 | A | ALL |
| SISTER BAY | WI | UP | Ukrainian | UK | 1 | A | ALL |
| South Milwaukee | WI | IZ | Kurdi | KU | 3 | H | NOA |
| Waukesha | WI | BM | Sgaw Karen | KR | 3 | A | NOA |